**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - :

MARTIN J. WALSH, Secretary of Labor, :
United States Department of Labor, :
                                   :
                Plaintiff, :
                                   :    **No. 1:17-cv-07931**
                                   :    **Hon. John F. Kness**
                                   :

AEU BENEFITS, LLC, :
AEU HOLDINGS, LLC, :
BLACK WOLF CONSULTING, INC., :
SD TRUST ADVISORS, LLC, :
and the AEU HOLDINGS, LLC :
EMPLOYEE BENEFIT PLAN, :
                                     :
                Defendants. :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - :

## INDEPENDENT FIDUCIARY'S PLAN OF DISTRIBUTION

### A. Background

1.      Pursuant to the Court's Preliminary Injunction Order entered on December 13, 2017 (D.E. # 59), Receivership Management Inc. was appointed Independent Fiduciary (hereinafter "Independent Fiduciary") of the AEU Holdings, LLC Employee Benefit Plan and Participating Plans (hereafter "Benefit Plan"). Under the authority granted by the Preliminary Injunction Order, the Independent Fiduciary filed a Motion to Terminate the Benefit Plan (D.E. #63). On December 21, 2017, the Court issued an Order (D.E. #74) granting the Motion to Terminate, and among other items, directed the Independent Fiduciary, within a reasonable time after the January 31, 2018 Benefit Plan's termination date, to establish a procedure for submitting claims against the Benefit Plan Liquidation Estate. Said claims procedure would incorporate the appeal process regarding any adverse claim determination as set forth in Exhibit A of the Court's December 13, 2017 Preliminary Injunction. (D.E. #59).

2.      Prior to the issuance of the above-referenced Preliminary Injunction, the Court, based upon 28 U.S.C. § 1651 ("All Writs Act"), entered, on November 15, 2017, an order staying all actions, and prohibiting the institution of actions or collection activity by Medical Providers against Benefit Plan Participants (amongst others) regarding amounts allegedly owed to the Medical Provider. *See* Order Staying All Proceedings Against Participants ("All Writs Act Injunction Orders") (D.E. #38).

3.      On April 13, 2018, the Independent Fiduciary submitted a Motion to Approve its Proposed Orderly Plan of Liquidation. (D.E. #140). On April 18, 2018, the Court issued its Order Approving the Orderly Plan of Liquidation and directed the Independent Fiduciary to submit a Notice of Filing with the approved Plan of Liquidation (D.E. # 146). On April 20, 2018, the Independent Fiduciary filed the Plan of Liquidation. (D.E. #147).

4.      The Plan of Liquidation (D.E. #147) established the procedures that would be followed in the liquidation of the Benefit Plan regarding claims against the Benefit Plan Liquidation Estate. The Independent Fiduciary would issue Medical Claim Determination Statements ("MCDSs") to all Medical Providers and Participants which would set forth unpaid amounts owed to the Medical Providers from the Benefit Plan ("Plan Responsibility Amount") and amounts owed to the Medical Providers from the Participants ("Patient Responsibility Amount" or "Member Responsibility Amount") for matters such as co-pays, deductibles, etc. The Medical Provider and Participant could either accept the MCDS as accurate or could object/appeal/request reconsideration. Any Participant who paid to a Medical Provider Plan Responsibility Amounts relating to his/her medical billing could, under the Plan of Liquidation, request reimbursement of those amounts. There was also a proof of claim procedure, which allowed for a Proof of Claim form to be submitted to the Independent Fiduciary regarding non-

medical claims, the review and determination of which would give rise to, in essence, a non-medical claim determination statement regarding the Proof of Claim.

5.      The terms of the Court-approved Liquidation Plan, as set forth in Paragraph 7, then provides as follows:

> As soon as is possible after all claims have been processed, all appeals have been finalized, all appeal periods have concluded, and all assets collected, the Independent Fiduciary will file an additional Plan with the Court concerning distribution of available assets to all approved claimants resulting from the Medical Claims Determination Statement and Non-medical Claims Determination Statement. If there is any possibility of an interim distribution, the Independent Fiduciary will so advise the Court.

D.E. #147 at ¶7, p.5. This filing constitutes the Independent Fiduciary's Plan of Distribution.

## B. Claim Determinations Are Complete

6.      All claims have been adjudicated and all pending objections, appeals and requests for reconsideration[1] regarding claims have been determined and the appeal periods concluded on October 23, 2020.

7.      As part of its obligations, the Independent Fiduciary also conducted its own review of the MCDS data to attempt to identify typographical errors, mathematical errors, duplicates and applicable discounts. This review and the appeals process resulted in the Independent Fiduciary staff reviewing over 35,000 claim lines.

8.      Pursuant to its duties, the Independent Fiduciary also conducted an audit of a sampling of the appeals decisions and the applicable MCDSs to ensure the appeals decisions were accurately reflected on the MCDSs.

---

[1]      The Independent Fiduciary received nearly 2,000 appeals and requests for reconsideration. No requests for external review were received arising from the Independent Fiduciary's determination of those appeals/requests for reconsideration.

9.    Any issues or errors identified by the Independent Fiduciary's review of the MCDS data and audits were corrected.

10.    The total of all finalized and adjudicated claims against the Benefit Fund Liquidation Estate is $54,843,905.55.

### C. Pending Asset Collection Activity

11.    Currently there are two asset recovery actions pending before this Court.

    a)    *Receivership Management Inc. (as Independent Fiduciary) v. Locke Lord, LLP* (1-18-cv-08158), and

    b)    *Receivership Management Inc. (as Independent Fiduciary) v. A.J. Corso, Inc., et al.* (1:19-cv-01385),

The Independent Fiduciary likely will not be pursuing any more affirmative filings regarding asset recovery. There have been, however, numerous settlements effected by the Plaintiff/Secretary of Labor, United States Department of Labor ("Secretary"), some of the proceeds of which have been paid to the Independent Fiduciary and some of which will be paid, over time, to the Independent Fiduciary.[2]

### D. Reserve

12.    The Independent Fiduciary will reserve approximately $3,000,000, plus the amounts to be paid over time resulting from the Secretary's settlements, for activities that remain after payment of the Interim Distribution. These activities include, but are not limited to, matters relating to the Benefit Plan's litigation pending before the Court, responding to inquiries from the Internal Revenue Service, the U.S. Department of Labor, Participants, Employers and Medical Providers, providing various notices to affected individuals or entities, communicating with

---

[2]    Additional recoveries from pending actions could give rise to consideration by the Independent Fiduciary of making a further interim distribution, or would be part and parcel (along with other assets available for distribution) of a final distribution at the closure of these proceedings.

claimants and maintaining records for a period of six (6) years after the closure of this matter pursuant to ERISA and U.S. Department of Labor rules.

### E. Claim Classification and Priority

13.    There are five (5) claim classifications in this Plan of Distribution. They are as follows, in descending order of priority:

a)    Independent Fiduciary Fee and Expense Claims.

b)    Approved and determined amounts for Benefit Plan Participants who submitted timely claims for reimbursement of amounts they paid which were the responsibility of, and should have been paid by, the Benefit Plan (hereinafter "Type 1 Claimants") (*see* Exhibit 1 at pp. 1-5). Approved and determined amounts that should have been paid by the Benefit Plan are referred to as "Plan Responsibility Amounts."

c)    Approved and determined amounts for Employers who submitted timely claims for reimbursement of Plan Responsibility Amounts they paid (hereinafter "Type 2 Claimant") (*see* Exhibit 1 at p. 6).

d)    Approved and determined amounts of timely submitted unpaid Medical Provider claims, as reflected on the MCDS or updates/appeal results regarding the MCDS, from Medical Providers who/which provided services to Benefit Plan Participants (hereinafter "Type 3 Claimants") (*see* Exhibit 2 "Plan Pay" column, which shows the Plan Responsibility as to the unpaid claim).

e)    Approved and determined amounts of non-medical claims that were timely submitted, plus the one non-medical claim that was received past the submission deadline (hereinafter "Type 4 Claimants") (*see* Exhibit 3).

14.     The Type 1, 2, 3 and 4 Claims noted above constitute all of the approved claims submitted as against the Benefit Plan Liquidation Estate—a total of $54,843,905.55.

### F. Plan of Distribution

15     As assets become available for distribution, the Independent Fiduciary will pay each type of claim in order of priority until payment is made in full as to that type of claim. Less than 100% payments to a type of claim will be made pro rata.

16.     Medical Providers, who/which cash/deposit a pro rata Interim Distribution, agree that their unpaid Plan Responsibility claim is partially satisfied, but only to the extent of the interim distribution amount and will be prohibited from reporting negative credit information or engaging in any collection activity regarding a Participant in relation to the Plan Responsibility Amount still owed. The Medical Providers, that cash the interim distribution checks, agree not to engage or threaten to engage in collection efforts against Participants for the remaining unpaid portion of the Plan Responsibility Amount, not to assign or transfer that unpaid portion to another person or entity and to look solely to the AEU Benefit Plan and its Participating Plans for payment of unpaid amounts in accordance with the Orderly Plan of Liquidation. Medical Providers that cash/deposit a pro rata Interim Distribution will receive further interim distributions and/or final distributions, pro rata or otherwise. Medical Providers that cash/deposit a pro rata Interim Distribution are not prohibited from pursuing a Participant for any Member or Patient Responsibility Amount owed to the Medical Provider nor are they prohibited from reporting negative credit information or engaging in collection activity regarding the Participant based solely upon unpaid Member or Patient Responsibility Amounts.

17.     Medical Providers which do not deposit/cash an Interim Distribution may not be subject to the restrictions or prohibitions set forth in Paragraph 17 above. Medical Providers that

do not deposit/cash an Interim Distribution, however, will still be subject to the restrictions and prohibitions set forth in the Court's All Writs Act Injunction Order[3] (D.E. #38) until the closure of the Benefit Plan Liquidation Estate or until further order of Court. *Id.* at ¶ 1-3. Medical Providers which do not deposit/cash the Interim Distribution will forego payment of the pro rata percentage of its unpaid claims represented by that Interim Distribution. The Medical Provider Interim Distribution checks will be void 120 days after the date of the check. The amounts of the voided checks (i.e. those not cashed within the 120 day period) will continue to be under the control of the Independent Fiduciary which will, at a later time, provide the Court a recommendation for treatment/disposition of those funds.

### G. Interim Distribution

18.     As set forth in the Court-approved Plan of Liquidation, "if there is any possibility of an interim distribution, the Independent Fiduciary will so advise the Court." D.E. #147, at ¶7, p. 5. With the Reserve addressed as set forth above, the Independent Fiduciary will make an Interim Distribution in the amount of $6,735,462.46.

19.     Of that amount, $377,443.85 will be distributed to Type 1 Claimants (*see* Exhibit 1 at pp. 1-5) with a cover letter accompanying that distribution (*see* Exhibit 4 hereto) explaining that the Type 1 Claimant was receiving 100% of the approval amount of his/her/its claim.

20.     Next, $8,970.99 will be distributed to the Type 2 Claimants (*see* Exhibit 1 at p. 6) with a cover letter accompanying that distribution (*see* Exhibit 4 hereto) explaining that the Type 2 Claimant was receiving 100% of the approved amount of his/her/its claim.

---

[3]     The Court's All Writs Act Injunction Order prohibits Medical Providers from pursuing any action against a Benefit Plan Participant and/or engaging in any negative credit reporting or collection activity as to a Benefit Plan Participant relating to amounts owed to the Medical Providers

21.     After 100% payments to the Type 1 and Type 2 Claimants, there will remain $6,349,047.62 to distribute, pro rata, to the Type 3 Claimants. Exhibit 2 attached hereto sets forth the listings of the Type 3 Claimants and other information including the pro rata Interim Distribution to be made to each Type 3 Claimant. *See* Exhibit 2 hereto column entitled "Interim Distribution." The pro rata Interim Distribution will be accompanied by a letter (*see* Exhibit 5 attached hereto) that will give notice and explain various matters attendant to the pro rata distribution including, but not limited to, notice that a Medical Provider who/which cashes/deposits the pro rata distribution will look solely to the AEU Benefit Plan and its Participating Plans for unpaid Plan Responsibility Amounts in accordance with the Orderly Plan of Liquidation[4] and that by cashing/depositing the pro rata distribution, the Medical Provider is prohibited from reporting negative credit information as to Participants relating to unpaid Plan Responsibility Amounts or pursuing collection activity as to any Participant regarding any remaining Plan Responsibility Amount owed. That letter will also state that not cashing/depositing the Interim Distributions checks will mean that the Medical Provider will forego the ability to receive the pro rata amount of its unpaid claims represented by the Interim Distribution. *See* Exhibit 5 attached hereto.

22.     There will be no assets available for an Interim Distribution to the Type 4 Claimants. The listing of these Type 4 Claimants is set forth in Exhibit 3. Each Type 4 Claimant will receive a letter (*see* Exhibit 6 hereto) stating that the Type 4 claim was final in classification and amount, that there are no assets available for an interim distribution to Type 4 Claimants and that if funds did become available for a Type 4 Claim distribution, the Independent Fiduciary would so notify the Type 4 Claimant.

---

[4]     The Medical Provider would still be entitled to share in future interim and final distributions by the Independent Fiduciary, pro rata or otherwise.

### H. Interim Distribution Payment Procedures

#### a) Type 1 Claimants

23.　Upon the Court's Order Approving Plan of Distribution becoming final and non-appealable, the Independent Fiduciary will issue checks to each of the Type 1 Claimants. The checks will be valid for 120 days from the date of check.

24.　The envelope containing the check will be addressed to each Type 1 Claimant's address in the Independent Fiduciary's records and the envelope will be marked "Postmaster: Address Correction Requested/Please Forward." The mailing will be sent by United States Postal Service first class mail along with a cover letter, a copy of which is attached as Exhibit 4. The cover letter will identify the tracking numbers associated with the claims that are being paid.

25.　Any mailings returned to the Independent Fiduciary as undeliverable will be researched to determine a revised address if one is identifiable by reasonable and economically feasible measures. If a new address can be determined, a check will be reissued and mailing resent as described above.

26.　Funds reflecting checks for Type 1 Claimants that remain uncashed 120 days from the date of issuance/reissuance of the checks, and checks for claimants for whom no revised address can be determined as set forth above, will be disbursed to the Unclaimed Property Fund of the state of the Type 1 Claimant's last known address following the applicable state's regulations. The Independent Fiduciary will maintain, for the period of six (6) years from the closure of these proceedings, records indicating to what state's Unclaimed Property Fund each unclaimed Type 1 Claim Amount was sent.

### b) Type 2 Claimants

27.     Upon the Court's Order Approving Plan of Distribution becoming final and non-appealable, the Independent Fiduciary will issue checks to each of the Type 2 Claimants. The checks will be valid for 120 days from the date of the check.

28.     The envelope containing the check will be addressed to each Type 2 Claimant's address in the Independent Fiduciary's records and the envelope will be marked "Postmaster: Address Correction Requested/Please Forward." The mailing will be sent by United States Postal Service first class mail along with a cover letter, a copy of which is attached as Exhibit 4. The cover letter will identify the tracking numbers associated with the claims that are being paid.

29.     Any mailing returned to the Independent Fiduciary as undeliverable will be researched to determine a revised address if one is identifiable by reasonable and economically feasible measures. If a new address can be determined, a check will be reissued and mailing resent as described above.3

30.     Funds reflecting checks for Type 2 Claimants that remain uncashed 120 days from the date of issuance/reissuance of the checks, and checks for claimants for whom no revised address can be determined as set forth above, will be disbursed to the Unclaimed Property Fund of the state of the Type 2 Claimant's last known address following the applicable state's regulations. The Independent Fiduciary will maintain, for a period of six (6) years from the closure of these proceedings, records indicating to what state's Unclaimed Property Fund each unclaimed Type 2 Claim Amount was sent.

### c) Type 3 Claimants

31.     Upon of the Court's Order Approving Plan of Distribution becoming final and non-appealable, the Independent Fiduciary will issue checks for the appropriate pro rata amounts to the

Type 3 Claimants. The checks will be valid for 120 days from the date of the checks. The envelope containing the check will be addressed to each Type 3 Claimant's address in the Independent Fiduciary's records and the envelope will be marked "Postmaster: Address Correction Requested/Please Forward." The mailing will be sent by United States Postal Service first class mail along with a cover letter. *See* Exhibit 5. The cover letter will identify the tracking numbers associated with the claims that are being paid pro rata.

32.     Any mailing returned to the Independent Fiduciary with a forwarding address noted will be resent with a reissued check to the forwarding address noted on the returned envelope.

33.     After 120 days, any checks (or reissued checks, if applicable) returned, refused, or uncashed/not deposited relating to Type 3 Claimants will be voided. The funds at issue with the voided checks will remain under the control of the Independent Fiduciary. The Independent Fiduciary will make recommendation to the Court regarding disposition and treatment of those funds at an appropriate time in the progression, toward closing, of the Benefit Fund Liquidation Proceedings.

**d) Type 4 Claimants**

34.     Upon the Court's Order Approving Plan of Distribution becoming final and non-appealable, the Independent Fiduciary will send a letter (*see* Exhibit 6) that will inform the Type 4 Claimant that there are no funds available for a distribution, pro rata or otherwise, to the Type 4 Claimant and that if funds do become available, the Independent Fiduciary will be in further contact with the Type 4 Claimant.

35.     The envelope of the mailing to the Type 4 Claimant will be marked "Postmaster: Address Correction Requested/Please Forward." Any mailing returned to the Independent

Fiduciary with a forwarding address noted will be resent to the forwarding address noted on the returned envelope.

### I. Participant Protections Resulting From Type 3 Claimant/Medical Provider Acceptance of an Interim Distribution

36.     Consistent with the Participant protections provided under the All Writs Act Injunction Order previously entered (D.E. #38), cashing/depositing a distribution, pro rata or otherwise, by a Type 3 Claimant a) constitutes agreement by that Medical Provider to look solely to the AEU Benefit Plan and its Participating Plans for payment of unpaid Plan Responsibility Amounts in accordance with the Orderly Plan of Liquidation and b) establishes a prohibition upon the Medical Provider from reporting negative credit information or pursuing collection activity regarding the Participant as to any unpaid Plan Responsibility Amount. A Medical Provider which cashes an Interim Distribution would not waive its right to receive further interim distributions or a final distribution at the closing of these proceedings. Cashing of an Interim Distribution also will not waive the Medical Provider's ability to pursue a Participant for "Member Responsibility"/"Patient Responsibility" amounts nor prohibit the reporting of negative credit information or pursuit of collection activity based solely on amounts of "Member Responsibility"/"Patient Responsibility" owed by the Participant to the Medical Provider. Should a Medical Provider refuse or fail to cash/deposit the Interim Distribution payment within 120 days of the date of the check, the check payment will be cancelled and the funds held by the Independent Fiduciary for further disposition upon recommendation made to the Court. By refusing or failing to cash/deposit the Interim Distribution check within the 120 day period, the Medical Provider foregoes receipt of that percentage of its unpaid claims represented by the Interim Distribution. Any Medical Provider who does not cash/deposit a distribution check will still be bound by the

restrictions set forth in the All Writs Act Injunction Order (D.E. #38) until the closure of these liquidation proceedings or until further Order of the Court.

37.     Consistent with the Participant protections provided under the All Writs Act Injunction Order previously entered (D.E. #38), the cashing of an Interim Distribution check by a Type 3 Claimant shall:

a)     prohibit collection activities and actions as against Benefit Plan Participants which include, but are not be limited to, the filing of a lawsuit or other adverse action, threatening to file a lawsuit, attempting to assert any other law, regulations or rules to attempt to collect any Plan Responsibility Amount, attempting to enforce any forms or other documents signed by the Participant or other person to obtain the Medical Provider's services asserting any alleged right to collect amounts remaining due which were the responsibility of the Benefit Plan; and

b)     prohibit the negative credit reporting as to any Participant of any Plan Responsibility Amount remaining due, the selling or transfer in any manner of such debts to any other person or entity, and any request for payment of any type including but not limited to sending a statement, collection letter or other request for payment.

**J. Notification to Type 3 Claimants of Release and Prohibitions**

38.     Type 3 Claimants received either letter or postcard mailings giving notice that the Independent Fiduciary's Plan of Distribution would, if ordered by the Court, include the limitations and prohibitions set forth in Paragraphs 37 and 38. Moreover, Type 3 Claimants will be notified of the limitations and prohibitions set forth in Paragraphs 37 and 38 by the cover letter which will be sent with the Interim Distribution pro rata distribution checks. The letter that will accompany the pro rata interim distribution will direct the Type 3 Claimant to review the Court's Order Approving Plan of Distribution which established the limitations and prohibitions, upon Medical

Providers who cash their distribution and will set forth how to locate that Order and this Plan of Distribution. A copy of the letter is attached as Exhibit 5.

### K. Notification of Participants Regarding Medical Provider's Acceptance of Interim Distribution

39. As soon as practicable after the expiration of the 120 day period for the Medical Providers to accept the Interim Distribution, the Independent Fiduciary will correspond with the Benefit Plan Participants informing them as to whether Medical Provider(s) accepted the Interim Distribution. The Independent Fiduciary will send the above-referenced correspondence to the applicable Participants based upon the most current address information on file with the Independent Fiduciary. To the extent that mailings are returned as undeliverable, the Independent Fiduciary will use reasonable and economically feasible measures to locate the Participants and, if a revised address is so identified, will resend the correspondence to that revised address.

### L. Requests for Replacement Medical Claims Determination Statements

40. Participants and Medical Providers were provided MCDSs with the applicable tracking numbers in May/June, 2018. At the time a determination on an appeal was issued, the Participants and Medical Providers who appealed their claims also received amended MCDSs if the appeal determination or related reconsideration altered the previously issued MCDS. Additionally, if an audit by the Independent Fiduciary identified an issue with an MCDS, an amended one was issued with a cover letter.

41. Due the costs and expense associated with sending replacement MCDSs and the limited assets of the Benefit Plan Liquidation Estate, if a Participant or Medical Provider requests another copy of their MCDSs, the Independent Fiduciary will handle the requests as follows:

a)     The Independent Fiduciary will establish a dedicated email box (aeu@receivermgmt.com) and telephone line (615-370-5733) with voicemail to permit Participants and Medical Providers to request replacement MCDSs. The telephone line will direct Participants and Medical Providers to request via email the replacement MCDSs statements by providing the tracking numbers and the contact information for the authorized person or entity to receive the MCDS (including the name, address and telephone number). The Independent Fiduciary will post and provide a form for Participants and Medical Providers to request the replacement MCDSs.

b)     The Independent Fiduciary will respond to requests from Participants and Medical Providers by encrypted email. No MCDS statement will be faxed or mailed by regular mail.

### M. Ability to Seek Additional Relief

42.     The Independent Fiduciary reserves the ability to further move the Court to address other claims for relief pursuant to the Court's retention of jurisdiction under the Preliminary Injunction entered in this action (D.E. #59 ¶ 25 at p. 13) and under the All Writs Act (28 U.S.C. §1651).

Robert E. Moore, Jr.
President of Receivership Management, Inc.
Court-Appointed Independent Fiduciary of
the AEU Holdings, LLC Employee Benefit
Plan and Participating Plans

Date: 4/27/2023

# Exhibit 1

# to

# Court Approved Plan of Distribution/Interim Distribution

# EXHIBIT 1

| AEU TYPE 1 CLAIMANTS MEMBER/PARTICIPANT REIMBURSEMENTS[1] | |
|---|---|
| **APPEAL/POC #** | **REIMBURSEMENT AMOUNT** |
| 13 | $(115.00) |
| 26 | $(581.42) |
| 28 | $(1,230.38) |
| 33 | $(384.00) |
| 38 | $(347.51) |
| 41 | $(633.40) |
| 42 | $(322.22) |
| 45 | $(1.76) |
| 48 | $(62.60) |
| 56 | $(370.25) |
| 59 | $(743.80) |
| 98 | $(619.76) |
| 103 | $(1,295.99) |
| 107 | $(25.00) |
| 119 | $(219.80) |
| 121 | $(210.29) |
| 138 | $(2,027.88) |
| 162 | $(10,234.10) |
| 163 | $(399.59) |
| 165 | $(782.89) |
| 167 | $(1,310.01) |
| 175 | $(2,483.78) |
| 178 | $(374.69) |
| 194 | $(542.34) |
| 208 | $(487.80) |
| 233 | $(1,243.04) |
| 235 | $(574.22) |
| 260 | $(377.50) |
| 263 | $(25.00) |
| 265 | $(327.43) |
| 268 | $(1,975.17) |
| 272 | $(239.00) |
| 275 | $(234.46) |
| 276 | $(760.00) |
| 300 | $(2,218.79) |

---

[1] Please note, to protect each Member/Participant's privacy rights, RMI has identified each reimbursement amount by the Member/Participant's corresponding Appeal/POC number.

1

# **EXHIBIT 1**

| | |
|---|---|
| 304 | $(131.28) |
| 305 | $(279.77) |
| 333 | $(379.99) |
| 337 | $(3,170.20) |
| 340 | $(2,740.00) |
| 343 | $(1,398.40) |
| 345 | $(3,536.72) |
| 347 | $(3,139.58) |
| 354 | $(290.02) |
| 358 | $(262.99) |
| 388 | $(77.00) |
| 419 | $(1,452.83) |
| 429 | $(105.00) |
| 437 | $(1,620.00) |
| 442 | $(244.00) |
| 446 | $(356.08) |
| 451 | $(2,734.68) |
| 453 | $(947.94) |
| 454 | $(2,441.00) |
| 462 | $(1,509.19) |
| 463 | $(667.62) |
| 467 | $(20,850.00) |
| 470 | $(566.22) |
| 474 | $(102.10) |
| 478 | $(1,026.44) |
| 480 | $(125.00) |
| 484 | $(170.06) |
| 485 | $(2,510.71) |
| 487 | $(105.00) |
| 490 | $(95.00) |
| 497 | $(128.85) |
| 500 | $(1,592.85) |
| 503 | $(527.48) |
| 524 | $(6,525.83) |
| 525 | $(1,100.17) |
| 526 | $(36,623.75) |
| 533 | $(115.00) |
| 534 | $(587.44) |
| 537 | $(773.00) |
| 548 | $(38.71) |
| 550 | $(818.32) |
| 552 | $(218.00) |
| 553 | $(1,457.24) |
| 555 | $(1,211.66) |

# **EXHIBIT 1**

| | |
|---|---|
| 556 | $(4,190.24) |
| 557 | $(366.10) |
| 563 | $(710.24) |
| 569 | $(738.48) |
| 576 | $(1,181.70) |
| 586 | $(779.40) |
| 591 | $(369.60) |
| 618 | $(212.26) |
| 619 | $(49.25) |
| 622 | $(496.00) |
| 624 | $(199.80) |
| 628 | $(10,363.00) |
| 640 | $(600.00) |
| 642 | $(10,702.45) |
| 655 | $(235.88) |
| 659 | $(3,130.38) |
| 660 | $(396.00) |
| 663 | $(735.16) |
| 664 | $(1,807.20) |
| 667 | $(2,352.07) |
| 668 | $(7,652.23) |
| 669 | $(1,105.00) |
| 673 | $(10,223.94) |
| 675 | $(605.55) |
| 678 | $(142.91) |
| 680 | $(115.00) |
| 681 | $(1,359.88) |
| 682 | $(3,011.41) |
| 687 | $(309.00) |
| 691 | $(1,566.20) |
| 692 | $(99.00) |
| 694 | $(7,493.08) |
| 703 | $(583.00) |
| 706 | $(1,701.36) |
| 707 | $(47.00) |
| 712 | $(335.10) |
| 713 | $(45.00) |
| 717 | $(102.00) |
| 724 | $(813.72) |
| 727 | $(407.01) |
| 728 | $(486.09) |
| 729 | $(4,630.61) |
| 731 | $(503.08) |
| 733 | $(3,524.00) |

# EXHIBIT 1

| | |
|---|---|
| 735 | $(42.69) |
| 743 | $(425.00) |
| 746 | $(1,383.04) |
| 747 | $(305.15) |
| 748 | $(614.96) |
| 752 | $(20,900.00) |
| 753 | $(13,565.00) |
| 758 | $(3,251.00) |
| 776 | $(1,017.09) |
| 777 | $(4,011.32) |
| 809 | $(559.11) |
| 815 | $(690.38) |
| 816 | $(129.21) |
| 819 | $(2,559.80) |
| 824 | $(1,264.00) |
| 829 | $(30.00) |
| 838 | $(2,301.17) |
| 839 | $(1,860.73) |
| 871 | $(2,081.91) |
| 898 | $(3,900.00) |
| 958 | $(274.00) |
| 977 | $(15.40) |
| 987 | $(317.00) |
| 991 | $(500.00) |
| 998 | $(1,006.00) |
| 1022 | $(3,734.00) |
| 1072 | $(491.64) |
| 1141 | $(11,546.53) |
| 1165 | $(360.00) |
| 1224 | $(359.00) |
| 1226 | $(200.00) |
| 1261 | $(25.00) |
| 1271 | $(648.00) |
| 1397 | $(300.00) |
| 1465 | $(790.00) |
| 1471 | $(35.00) |
| 1529 | $(25.00) |
| 1588 | $(269.00) |
| 1730 | $(624.00) |
| 1735 | $(90.73) |
| 1799 | $(975.00) |
| 122/317 | $(22.59) |
| 142/577 | $(169.00) |
| 168/169 | $(1,080.00) |

4

# EXHIBIT 1

| | |
|---|---|
| 184/426 | $(896.00) |
| 209/330 | $(2,724.35) |
| 266/348 | $(159.41) |
| 344/422 | $(319.23) |
| 349/350 | $(103.10) |
| 458A | $(1,586.00) |
| 458BB-EE | $(37,650.78) |
| 458F | $(954.45) |
| 458FF | $(974.13) |
| 458KK | $(1,232.00) |
| 458P | $(518.89) |
| 458Q | $(2,001.77) |
| 458T-AA | $(803.82) |
| 506/651/745 | $(480.00) |
| 546/547 | $(1,400.00) |
| 601/602 | $(8,032.06) |
| 612/1831 | $(2,498.55) |
| 632/633/634/635/636/637 | $(1,012.98) |
| 658/720 | $(55.00) |
| 708/738 | $(115.00) |
| 739/559 | $(1,248.34) |
| TALLTREE-E-00086[2] | $(2,876.05) |
| TALLTREE-E-01050[3] | $(43.12) |
| **TOTAL REFUNDS** | **$(377,443.85)** |

---

[2] This Member/Participant did not file an appeal or Proof of Claim so this Member/Participant was not assigned an Appeal/POC number. During an audit of claims, RMI discovered that the particular Member/Participant was owed a reimbursement from the AEU Benefit Plan in the amount of $2,876.05.

[3] This Member/Participant did not file an appeal or Proof of Claim so this Member/Participant was not assigned an Appeal/POC number. The original data received by RMI from TallTree stated that the particular Member/Participant was owed a reimbursement from the AEU Benefit Plan in the amount of $43.12.

# EXHIBIT 1

| AEU TYPE 2 CLAIMANTS: EMPLOYER REIMBURSEMENTS[4] | |
|---|---|
| **APPEAL/POC #** | **REIMBURSEMENT AMOUNT** |
| 188 | $ (183.62) |
| 307 | $ (546.25) |
| 701 F | $ (582.00) |
| 702A* | $ (401.99) |
| 702B* | $ (300.00) |
| 702C* | $ (35.98) |
| 702E*[5] | $ (85.00) |
| 721 | $ (352.00) |
| 751/778 | $ (89.10) |
| 751/778 | $ (968.66) |
| 755 A - C | $ (2,552.34) |
| 757 A | $ (462.70) |
| 757 B | $ (1,074.95) |
| 757 C | $ (37.94) |
| 757 D | $ (223.36) |
| 757 E | $ (145.50) |
| 757 F | $ (107.43) |
| 757 G | $ (601.92) |
| 757 H | $ (220.25) |
| **TOTAL REFUNDS** | **$ (8,970.99)** |

[4] Please note, to protect each Employer's privacy rights, RMI has identified each reimbursement by the Employer's corresponding Appeal/POC number.

[5] Please note, all Appeal/POC numbers marked with an asterisk (*) are claims associated with an Employer which instituted an action against brokers which placed the Employer's participants into the Benefit Plan. The Independent Fiduciary has instituted an action against those brokers on behalf of the Benefit Fund. The action brought by the particular Employer has settled, but the Employer will not disclose to the Independent Fiduciary whether the release as between that Employer and the relevant brokers improperly releases claims that the Independent Fiduciary is pursuing against the relevant brokers. The Independent Fiduciary will hold and will not pay the amounts noted above with an asterisk (*), which are in the total amount of ($822.97) until it is demonstrated to the Independent Fiduciary that claims on behalf of the Benefit Fund against the relevant brokers have not been released (or have not been purportedly released) by the Employer.

# Exhibit 2

# to

# Court Approved Plan of Distribution/Interim Distribution

AEU INTERIM DISTRIBUTION

| TAX ID | PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU ADJUSTED INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-2169147 | ADVOCATE HEALTH & HOSPITALS CORPORATION | PO BOX 92710 | | CHICAGO, IL 60675 | 2,803,456.45 | 2,015,401.69 | 1,845,218.07 | 136,801.39 | 215,872.03 |
| 13-3971298 | NYU LAGONE HOSPITALS | 550 FIRST AVENUE | | NEW YORK, NY 10016 | 2,049,497.66 | 1,440,651.56 | 1,339,246.13 | 225,783.92 | 156,678.38 |
| 13-1624149 | NEW YORK PRESBYTERIAN HOSP | PO BOX 6154 CHURCH ST | | NEW YORK, NY 10249-6154 | 1,161,933.13 | 1,124,376.14 | 1,135,939.10 | 8,437.04 | 130,553.70 |
| 36-2179779 | NORTHWESTERN LAKE FOREST HOSPITAL | 75 REMITTANCE DR STE 1834 | | CHICAGO, IL 60675 | 1,418,711.47 | 869,621.19 | 837,553.44 | 87,846.32 | 98,032.16 |
| 36-2167060 | NORTHSHORE UNIVERSITY HEALTH SYSTEM | 9730 EAGLE WAY | | CHICAGO, IL 60679 | 1,132,707.74 | 803,539.43 | 734,108.99 | 74,389.94 | 85,883.40 |
| 36-2222696 | SWEDISH AMERICAN HOME HEALTH CARE | P O BOX 310283 | | DES MOINES, IA 50331 | 1,420,551.67 | 781,239.74 | 719,636.07 | 108,059.12 | 84,190.21 |
| 22-1487173 | ENGLEWOOD HOSPITAL AND MEDICAL CENTER | 350 ENGLE ST | | ENGLEWOOD, NJ, 07631-1808 | 903,464.72 | 730,247.04 | 706,990.37 | 22,752.91 | 82,710.79 |
| 36-3297173 | EDWARD HOSPITAL | 801 S WASHINGTON ST | | NAPERVILLE, IL 60540 | 998,727.98 | 715,996.13 | 684,277.77 | 31,768.36 | 80,047.80 |
| 37-0960170 | NORTHWESTERN MEM HOSP | PO BOX 73690 | | CHICAGO IL 60673-7690 | 1,145,609.30 | 715,349.86 | 649,228.43 | 81,099.02 | 75,953.22 |
| 58-1954432 | NORTHSIDE FORSYTH | PO BOX 101818 | | ATLANTA GA 30392-1818 | 1,620,959.00 | 607,026.85 | 595,376.73 | 11,047.40 | 69,663.11 |
| 26-1442063 | UKG OPCO LLC | PO BOX 1438 | | NEWARK, NJ 07102-1438 | 647,784.50 | 575,289.63 | 569,198.89 | 1,370.74 | 66,990.57 |
| 36-2235165 | PRESENCE CHICAGO HOSPITALS NETWORK | 62243 COLLECTION CENTER DR | | CHICAGO, IL 60693-0622 | 1,069,840.71 | 592,757.54 | 559,771.27 | 48,129.71 | 65,487.63 |
| 13-1624082 | MEMORIAL HOSPITAL FOR CANCER AND ALLIED DISEASES | PO BOX 27598 | | NEW YORK, NY, 10087 | 800,983.75 | 558,823.22 | 527,887.31 | 55,038.60 | 61,757.53 |
| 58-0566121 | JOHN D ARCHBOLD MEMORIAL HOSPITAL INC | 920 CAIRO RD | | THOMASVILLE, GA, 31792 | 733,036.02 | 541,958.34 | 502,505.24 | 108,363.52 | 58,788.08 |
| 55-0526150 | CHARLESTON AREA MEDICAL CENTER | PO BOX 37178 | | BALTIMORE, MD 21297 | 645,126.35 | 568,035.34 | 500,358.39 | 77,418.36 | 58,536.92 |
| 06-0646917 | STAMFORD HOSPITAL | PO BOX 9317 | | STAMFORD, CT 06904-9317 | 725,985.45 | 540,583.19 | 496,333.25 | 51,079.14 | 58,065.02 |
| 20-1480679 | LONG ISLAND NEUROSCIENCE SPECIALIST | 285 SILLS BLDG 5-6 STE E | | E PATCHOGUE, NY 11772-8814 | 438,300.00 | 437,390.22 | 437,390.22 | 5,883.12 | 51,170.28 |
| 59-1943502 | SHANDS HOSPITAL AT UF | PO BOX 100005 | | ATLANTA GA 30348-0005 | 626,682.90 | 400,532.74 | 417,574.40 | 8,780.34 | 48,852.02 |
| 13-1624135 | New York Society for the Relief of Ruptured and Crippled Maintaining | PO BOX 29174 | | NEW YORK, NY, 10087 | 606,085.36 | 423,435.52 | 399,182.19 | 24,726.31 | 46,700.32 |
| 13-3964321 | WESTCHESTER MEDICAL CENTER | 95 GRASSLANDS RD BLVD TCC ROOM M202 | | VALHALLA, NY 10595-1646 | 542,315.73 | 385,461.07 | 382,292.64 | 27,104.83 | 44,724.41 |
| 36-2167784 | ELMHURST MEMORIAL HEALTHCARE | 155 E BRUSH HILL RD | | ELMHURST, IL 60126 | 454,017.80 | 383,387.94 | 374,385.14 | 9,872.36 | 43,793.31 |
| 13-5562308 | NEW YORK UNIVERSITY | PO BOX 415662 | | BOSTON, MA 02241-5662 | 743,352.93 | 425,587.65 | 351,039.54 | 128,661.43 | 41,068.11 |
| 13-1740114 | MONTEFIORE MEDICAL CENTER | PO BOX 4550 | | NEW YORK, NY, 10261 | 365,618.52 | 364,885.86 | 341,513.11 | 26,313.19 | 39,953.61 |
| 36-3897297 | NORTHWESTERN MEDICAL FACULTY FOUNDATION | 38205 EAGLE WAY | | CHICAGO, IL 60678-1382 | 466,085.80 | 373,543.11 | 334,796.07 | 47,316.06 | 39,167.79 |
| 75-2482245 | COLUMBIA HOSPITAL CORPORATION OF SOUTH B | 8201 W BROWARD BLVD | | PLANTATION, FL 33324 | 880,067.77 | 329,158.45 | 329,157.67 | 504,687.53 | 38,508.15 |
| 46-1203188 | FRESENIUS MEDICAL CARE NORTH HA | 7456 SOLUTIONS CTR | | CHICAGO IL 60677-7004 | 1,569,129.26 | 370,528.94 | 309,628.34 | 5,278.78 | 36,223.41 |
| 36-3484281 | DELNOR COMMUNITY HOSPITAL | 300 RANDALL ROAD | | GENEVA, IL 160134 | 459,248.69 | 325,729.28 | 306,669.94 | 26,122.32 | 35,877.31 |
| 82-2062413 | PHOENIXVILLE HOSPITAL LLC | PO BOX 12875 | 140 NUTT RD | PHILADELPHIA, PA 19176 | 306,348.50 | 306,278.50 | 301,299.56 | 4,978.94 | 35,249.03 |
| 36-2596381 | ALEXIAN BROTHERS MED CNTR | 22590 NETWORK PLACE | | CHICAGO, IL 60673-1212 | 347,223.02 | 310,622.11 | 298,560.99 | 17,984.78 | 34,928.65 |
| 55-0675666 | CABELL HUNTINGTON HOSPITAL | 1340 HAL GREER BLVD | | HUNTINGTON WV 25701-0977 | 358,040.36 | 333,766.97 | 298,070.33 | 35,696.64 | 34,871.24 |
| 81-0722737 | LA PORTE HOSPITAL | 33372 COLLECTION CENTER DR | | CHICAGO, IL 60693 | 374,364.50 | 301,800.81 | 295,662.77 | 6,138.04 | 34,589.58 |
| 22-3471515 | MERIDIAN HOSPITAL CORPORATION | PO BOX 416765 | | BOSTON, MA, 02241 | 403,822.00 | 291,974.10 | 271,941.39 | 15,995.33 | 31,814.42 |
| 11-2241326 | LONG ISLAND JEWISH MEDICAL CENTER | PO BOX 95000-7400 | | PHILADELPHIA, PA, 19195 | 483,766.97 | 275,717.42 | 266,341.75 | 9,375.67 | 31,159.32 |
| 26-2525968 | ADVOCATE CONDELL MEDICAL | 3075 HIGHLAND PARKWAY | | DOENERS GROVE, IL 60515 | 489,602.00 | 275,071.39 | 265,362.60 | 9,708.79 | 31,044.77 |
| 26-4372436 | SOUTHEASTERN REG MED CTR | 62680 COLLECTIONS CENTER DR | | CHICAGO, IL 60693 | 405,450.45 | 264,597.01 | 264,597.01 | | 31,002.00 |
| 61-0464716 | ASHLAND HOSPITAL CORPORATION | PO BOX 151 | | ASHLAND KY 41105-0151 | 323,653.24 | 273,483.58 | 262,356.12 | 12,018.31 | 30,693.04 |
| 13-3957095 | NEW YORK PRESBYTERIAN HOSP | 525 EAST 168TH STREET | | NEW YORK, NY 10021 | 513,535.88 | 277,032.89 | 251,975.21 | 36,848.45 | 29,478.58 |
| 14-1338586 | VASSAR BROTHERS HOSPITAL | 1351 ROUTE 55 | STE 102 | LAGRANGEVILLE, NY 12540 | 267,041.31 | 249,655.47 | 244,977.86 | 4,953.40 | 28,659.96 |
| 37-0661220 | CARDIOLOGY MEMORIAL PROFEES | PO BOX 19287 | | SPRINGFIELD IL 62794-9287 | 458,386.92 | 255,201.20 | 243,453.40 | 11,747.80 | 28,481.61 |

EXHIBIT 2

1

AEU INTERIM DISTRIBUTION

| ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | LIEN PAID | POINT 1 RESPONSIBILITY | 06 30 042 62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 20-4238269 | NEONATOLOGY ASSOCIATES OF ATLANTA | PO BOX 277279 | ATLANTA, GA, 30384 | | 359,425.00 | 249,119.70 | 242,791.64 | 6,328.06 | 28,404.19 |
| 36-2276984 | ADVENTIST HINSDALE HOSP | 120 N OAK ST | HINSDALE, IL 60521 | | 353,401.62 | 251,316.57 | 237,090.43 | 17,033.93 | 27,737.21 |
| 36-3196629 | ADVOCATE NORTHSIDE HEALTH NETWORK | 3075 HIGHLAND PARKWAY | DOWNERS GROVE, IL 60515 | | 409,718.43 | 247,717.02 | 236,311.61 | 27,620.84 | 27,646.09 |
| 84-0438224 | PORTERCARE ADVENTIST HEALTH SYSTEM | PO BOX 912585 | DENVER, CO, 80291 | | 347,084.23 | 232,188.04 | 223,894.40 | 8,339.24 | 26,193.40 |
| 13-1624096 | MOUNT SINAI HOSPITAL | PO BOX 27759 | NEW YORK, NY 10087 | | 307,895.16 | 238,835.10 | 220,641.58 | 18,193.52 | 25,812.86 |
| 22-1487576 | HACKENSACK UNIV MED CTR | 30 PROSPECT AVE | HACKENSACK, NJ 07601 | | 372,758.80 | 231,428.63 | 219,872.57 | 11,366.26 | 25,722.89 |
| 36-2340313 | NORTHWEST COMMUNITY HOSPITAL | 26779 NETWORK PLACE | CHICAGO, IL 60673 | | 410,657.77 | 247,862.11 | 217,936.58 | 28,247.31 | 25,496.40 |
| 36-4195126 | PRESENCE HOSPITALS PRV | 32815 COLLECTION CENTER DR | CHICAGO, IL 60693 | | 435,763.66 | 225,242.39 | 216,706.53 | 9,813.76 | 25,352.49 |
| 11-2868878 | STATEN ISLAND UNIVERSITY HOSPITAL | 475 SEAVIEW AVE | STATEN ISLAND, NY, 10305 | | 199,318.99 | 213,909.58 | 210,029.85 | 21,050.60 | 24,571.27 |
| 36-2167864 | SAINT ANTHONY MEDICAL CENTER | 5666 E STATE ST | ROCKFORD, IL 61108 | | 321,686.50 | 274,886.34 | 203,663.16 | (15,123.47) | 23,826.55 |
| 61-1356023 | OUR LADY OF BELLEFONTE H | PO BOX 406997 | ATLANTA GA 30384-6997 | | 252,981.87 | 215,920.81 | 202,677.55 | 13,253.26 | 23,711.24 |
| 45-4554397 | TREASURE COAST RECOVERY | PO BOX 101715 | PASADENA CA 91189-0037 | | 278,547.00 | 200,639.65 | 198,889.65 | 1,750.00 | 23,268.10 |
| 56-1398929 | THE CHARLOTTE-MECKLENBURG HOSPITAL AUTHORITY | PO BOX 32851 | CHARLOTTE, NC, 28232 | | 307,115.47 | 215,396.63 | 195,056.60 | 21,865.26 | 22,824.23 |
| 11-2050523 | ST FRANCIS HOSPITAL | PO BOX 95000-6560 | PHILADELPHIA, PA, 19195 | | 235,375.74 | 193,053.15 | 184,655.07 | 8,398.08 | 21,602.76 |
| 39-0816845 | KENOSHA HOSPITAL & MEDICAL CENTER | PO BOX 130 | KENOSHA, WI, 53141 | | 244,749.66 | 195,560.24 | 182,514.73 | 13,111.29 | 21,352.40 |
| 02-0354549 | CHESHIRE MEDICAL CENTER | 580 COURT ST | KEENE, NH 03431 | | 276,174.68 | 199,101.00 | 179,434.56 | 21,672.87 | 20,992.05 |
| 36-2174832 | SILVER CROSS HOSPITAL | 7017 SOLUTION CENTER | CHICAGO, IL 60677-0001 | | 252,420.55 | 180,691.37 | 178,257.24 | 9,008.95 | 20,854.31 |
| 36-2167847 | ROCKFORD MEMORIAL HOSP | 2400 N ROCTON AVENUE | ROCKFORD, IL 61103 | | 387,633.38 | 217,283.51 | 170,961.08 | 66,312.35 | 20,000.73 |
| 39-0806347 | AURORA HEALTH CARE SOUTHERN LAKES | PO BOX 343918 | MILWAUKEE WI 53234-3918 | | 245,376.10 | 215,740.05 | 169,281.58 | 47,227.06 | 19,804.25 |
| 47-3937421 | WATERTOWN MEDICAL CENTER LLC | PO BOX 684037 | CHICAGO IL 60695-4037 | | 184,885.35 | 175,887.43 | 168,587.73 | 7,299.70 | 19,729.08 |
| 11-1871039 | ST CHARLES HOSPITAL | PO BOX 95000-6570 | PHILADELPHIA, PA 19195-6570 | | 331,991.86 | 176,896.27 | 163,281.23 | 14,135.04 | 19,102.27 |
| 36-2513909 | CENTRAL DUPAGE HOSPITAL | 25 N WINFIELD RD | WINFIELD, IL 60190 | | 434,188.37 | 244,234.92 | 157,828.46 | 106,729.20 | 18,464.35 |
| 55-0357050 | ST MARYS HOME HEALTH CARE | PO BOX 3108 | HUNTINGTON WV 25702-0108 | | 175,065.83 | 164,099.62 | 156,436.03 | 10,146.59 | 18,301.45 |
| 13-1740130 | WHITE PLAINS HOSPITAL MEDICAL CENTER | PO BOX 28950 | NEW YORK, NY, 10087 | | 273,344.49 | 180,570.97 | 156,235.06 | 36,170.58 | 18,277.94 |
| 11-3245405 | STONY BROOK UNIVERSITY HOSPITAL | PO BOX 29306 | NEW YORK, NY 10087-9306 | | 286,516.57 | 168,650.59 | 153,087.37 | 42,949.74 | 17,909.69 |
| 11-1352310 | SOUTH NASSAU COMMUNITIES HOSPITAL | 1 HEALTHY WAY | OCEANSIDE, NY, 11572-1551 | | 195,741.68 | 162,801.16 | 152,920.06 | 9,881.10 | 17,890.12 |
| 59-0724462 | WINTER HAVEN HOSPITAL INC | PO BOX 743545 | ATLANTA, GA 303743545 | | 183,349.22 | 150,346.35 | 149,846.35 | 500.00 | 17,530.52 |
| 36-2170833 | CHILDREN S MEMORIAL HOSPITAL | 225 E CHICAGO AVE | CHICAGO, IL 60611 | | 204,862.16 | 160,695.49 | 146,500.31 | 14,195.18 | 17,139.07 |
| 22-1487322 | HOLY NAME MEDICAL CTR | PO BOX 42966 | PHILADELPHIA, PA 19101-2966 | | 195,349.06 | 156,074.58 | 145,818.96 | 12,132.82 | 17,059.36 |
| 20-0248060 | LEBANON HMA LLC | PO BOX 261384 | ATLANTA, GA 30384 | | 245,988.23 | 149,738.54 | 143,999.62 | 5,738.92 | 16,846.51 |
| 11-1667765 | SOUTHAMPTON HOSPITAL ASSOCIATION | PO BOX 3078 | HICKSVILLE, NY, 11802 | | 212,417.17 | 154,633.64 | 142,564.08 | 36,277.86 | 16,678.57 |
| 36-2739299 | TRINITY MEDICAL CENTER | PO BOX 26708 | SALT LAKE CITY, UT, 84126 | | 174,731.31 | 144,047.11 | 142,543.62 | 2,788.69 | 16,676.18 |
| 74-1152597 | MEMORIAL HERMANN HEALTH SYSTEM | PO BOX 301208 | DALLAS TX 75303-1208 | | 211,841.30 | 150,916.66 | 142,197.18 | 9,539.53 | 16,635.65 |
| 31-1479038 | UNIVERSITY OF CINCINNATI MEDICA | PO BOX 634856 | CINCINNATI, OH 45263 | | 250,383.04 | 138,997.13 | 138,997.13 | - | 16,261.27 |
| 75-2671592 | TENET HEALTH SYSTEM NORTH SHORE INC | 1100 NW 95TH STREET | MIAMI, FL 33150 | | 184,102.13 | 138,076.63 | 137,173.15 | 903.48 | 16,047.88 |
| 20-3978521 | WAUKEGAN ILLINOIS HOSPITAL COMPANY | PO BOX 504316 | SAINT LOUIS, MO, 63150 | | 341,418.47 | 153,469.45 | 133,549.19 | 52,610.23 | 15,857.90 |
| 13-1624190 | NEW YORK PRESBYTERIAN HOSPITAL | PO BOX 8448 | CORAL SPRINGS, FL 33075 | | 157,254.07 | 138,833.35 | 132,824.44 | 6,008.91 | 15,539.13 |
| 84-1321373 | HCA-HEALTHONE LLC | PO BOX 403417 | ATLANTA, GA, 30384 | | 276,241.83 | 153,337.33 | 131,902.85 | 21,434.48 | 15,431.31 |
| 06-0646652 | YALE NEW HAVEN HOSPITAL | 20 YORK STREET | NEW HAVEN, CT 06504 | | 209,478.26 | 141,217.05 | 126,549.67 | 15,445.78 | 14,805.04 |

EXHIBIT 2

2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | REMITTER ADDRESS | PROVIDER ADDRESS | REMITTER CITY STATE ZIP | BILLED AMOUNT | ALLOWED AMOUNT | MEAN PAID | PATIENT RESPONSIBILITY | AEU DISPLAY INTERIM |
|---|---|---|---|---|---|---|---|---|---|
| 45-5055149 | ST ANTHONY SHAWNEE HOSPITAL | 7306 SOLUTION CENTER | | CHICAGO, IL 60677-7001 | 148,713.09 | 132,586.23 | 124,558.57 | 8,027.66 | 14,572.11 |
| 62-1694180 | JFK MEDICAL CENTER LIMITED PARTNERSHIP | PO BOX 402811 | | ATLANTA, GA 30384-2811 | 171,164.00 | 128,373.00 | 124,421.86 | 3,951.14 | 14,556.11 |
| 31-0538525 | THE CHRIST HOSPITAL | 2139 AUBURN AVENUE | | CINCINNATI, OH 45219 | 172,636.59 | 127,766.60 | 121,768.37 | 5,999.26 | 14,245.68 |
| 35-2528741 | VANDERBILT MED GRP | DEPT AT 40379 | | ATLANTA, GA, 31192 | 180,956.57 | 133,307.99 | 121,528.87 | 14,247.39 | 14,217.66 |
| 36-6006541 | COOK COUNTY HEALTH HOSPITALS | 25706 NETWORK PL | | CHICAGO, IL 60673 | 137,640.69 | 135,568.01 | 120,240.92 | 15,327.09 | 14,066.98 |
| 36-3738206 | NORTHSHORE LABORATORY SERVICES | 9532 EAGLE WAY | | CHICAGO, IL 60678 | 228,024.00 | 160,739.39 | 120,009.56 | 44,511.55 | 14,039.92 |
| 31-1588469 | WEST CHESTER MEDICAL | PO BOX 636293 | | CINCINNATI, OH 45263 | 191,189.97 | 120,407.84 | 119,804.90 | 312.94 | 14,015.97 |
| 13-1624070 | LENOX HILL HOSPITAL | PO BOX 95000-7415 | | PHILADELPHIA, PA 19195-7415 | 215,380.74 | 138,162.30 | 117,099.94 | 45,364.15 | 13,699.52 |
| 22-1500556 | CLARA MAASS MEDICAL CENTER | 1 CLARA MAASS DR | | BELLEVILLE, NJ 07109-3550 | 163,108.00 | 117,412.90 | 116,155.24 | 1,257.66 | 13,589.00 |
| 16-1387862 | QUEST DIAGNOSTICS | 2986 COLLECTION CENTER DRIVE | | CHICAGO, IL 60693 | 559,175.52 | 197,062.96 | 115,436.60 | 90,835.02 | 13,504.93 |
| 47-3048132 | HOMECARE RX INC. | PO BOX 2397 | | SECAUCUS, NJ 07096 | 145,648.20 | 113,548.60 | 113,135.60 | 32,512.60 | 13,235.73 |
| 36-2167869 | FRANCISCAN HEALTH OLYMPIA FIED | 36211 EAGLE WAY | | CHICAGO, IL 60678 | 213,418.05 | 110,840.10 | 109,962.54 | 2,131.16 | 12,864.52 |
| 74-2781812 | ST DAVIDS HEALTHCARE PARTNERSHIP | 1201 W LOUIS HENNA BLVD | | AUSTIN, TX, 78681 | 211,567.00 | 114,540.88 | 109,935.10 | 5,005.78 | 12,861.31 |
| 31-0537504 | MIAMI VALLEY HOSPITAL | PO BOX 932699 | | CLEVELAND, OH 44193-0015 | 186,639.13 | 110,648.79 | 109,462.98 | 1,185.81 | 12,806.07 |
| 36-3208390 | ADVENTIST GLENOAKS HOSP | 701 WINTHROP AVENUE | | GLENDALE HEIGHTS, IL 60139 | 141,714.46 | 111,415.31 | 108,185.75 | 3,229.56 | 12,656.65 |
| 39-1673806 | AURORA MEDICAL GROUP INC | PO BOX 341457 | | MILWAUKEE WI 53234-1457 | 202,856.14 | 158,670.31 | 107,776.56 | 52,901.15 | 12,608.78 |
| 95-1643347 | REDLANDS COMMUNITY HOSPITAL | PO BOX 10518 | | SAN BERNARDINO, CA 92423 | 440,102.21 | 106,533.69 | 106,533.69 | - | 12,463.37 |
| 46-4559699 | WISCONSIN SPECIALTY SURGERY CEN | 7401 104TH AVE | | KENOSHA WI 53142-7845 | 274,401.41 | 118,499.83 | 106,347.33 | 12,152.50 | 12,441.57 |
| 41-2101361 | TEXAS HEART HOSPITAL OF THE SOUTHWEST LL | PO BOX 849900 | | DALLAS, TX 75284-9900 | 138,301.28 | 103,725.96 | 103,725.96 | - | 12,134.90 |
| 59-6012500 | SARASOTA MEMORIAL HOSP | 1700 S TAMIAMI TRL | | SARASOTA, FL, 34239 | 131,144.15 | 104,716.86 | 103,432.15 | 1,284.71 | 12,100.53 |
| 27-3280598 | PMC HOSPITAL LLC | PO BOX 660615 | | DALLAS, TX, 75261 | 163,266.33 | 106,033.11 | 103,211.59 | 2,821.52 | 12,074.72 |
| 94-2823538 | MARIN GENERAL HOSPITAL | PO BOX 45089 SUITE 7000179986 | | SAN FRANCISCO, CA 94145 | 134,087.06 | 105,928.78 | 102,928.78 | 3,000.00 | 12,041.64 |
| 23-7067041 | KISHWAUKEE COMMUNITY HOSPITAL | 2826 MOMENTUM PLACE | | CHICAGO, IL 60689 | 123,300.54 | 107,395.80 | 101,884.34 | 3,995.87 | 11,919.45 |
| 46-2931956 | MONTEFIORE NEW ROCHELLE | PO BOX 28603 | | NEW YORK NY 10087-8603 | 146,076.50 | 102,158.63 | 101,656.63 | 497.00 | 11,892.81 |
| 62-1682213 | COLUMBIA MEDICAL CENTER OF DENTON | PO BOX 406310 | | ATLANTA, GA 30384-6310 | 265,549.73 | 103,512.49 | 100,700.49 | 3,423.67 | 11,780.95 |
| 34-0714585 | CLEVELAND CLINIC FOUNDATION | PO BOX 931087 | | CLEVELAND, OH 44193 | 147,427.08 | 113,456.23 | 99,976.80 | 13,545.18 | 11,696.28 |
| 20-8473972 | PORTER HOSPITAL LLC | 15708 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | 238,332.41 | 102,801.65 | 99,829.19 | 9,751.93 | 11,679.02 |
| 39-0806181 | AURORA HEALTH CARE METRO | PO BOX 343918 | | MILWAUKEE WI 53234-3918 | 124,033.42 | 106,435.38 | 99,367.01 | 7,954.37 | 11,624.94 |
| 58-2032904 | KENNESTONE HOSPITAL | PO BOX 406163 | | ATLANTA GA 30384-6163 | 143,060.64 | 109,847.62 | 97,250.98 | 13,775.11 | 11,377.39 |
| 55-2321136 | LOS ROBLES HOSPITAL AND MEDICAL CENTER | PO BOX 402602 | | ATLANTA, GA 30384 | 235,511.53 | 98,607.06 | 96,761.02 | 2,046.04 | 11,320.07 |
| 61-0445850 | ST ELIZABETH MEDICAL CENTER | PO BOX 636280 | | CINCINNATI, OH, 45263 | 152,189.58 | 108,391.78 | 95,705.08 | 12,686.70 | 11,196.54 |
| 95-4373071 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | FILE 55737 | | LOS ANGELES, CA 90074 | 142,955.00 | 100,329.32 | 95,529.36 | 4,799.96 | 11,175.98 |
| 13-3739458 | CENTURY SPECIALTY SCRIPT LLC | 6 FISHER AVE | | TUCKAHOE, NY 10707-2604 | 128,706.91 | 95,131.23 | 94,482.54 | 648.69 | 11,053.51 |
| 87-0692258 | NORTHRIDGE HOSPITAL MEDICAL CENTER | FILE 8874 | | LOS ANGELES, CA 90074-8874 | 189,434.05 | 97,805.00 | 94,184.07 | 3,620.93 | 11,018.59 |
| 26-3536780 | SUMMA WESTERN RESERVE HOSPITAL LLC | 1900 23RD STREET | | CUYAHOGA FALLS, OH 44223 | 119,736.00 | 93,573.60 | 92,930.40 | 643.20 | 10,871.93 |
| 52-0795508 | APPALACHIAN REGIONAL HEALTHCARE INC | PO BOX 217 | | WEST LIBERTY, KY, 41472 | 126,686.99 | 103,440.77 | 92,756.21 | 15,086.56 | 10,851.55 |
| 36-2857618 | DUPAGE MEDICAL GROUP LTD | 1100 W 31ST STREET SUITE 300 | | DOWNERS GROVE, IL 60515 | 271,590.50 | 118,399.54 | 92,744.22 | 31,414.65 | 10,850.14 |
| 27-0744815 | PARKWAY PHARM | 3502 US HIGHWAY 9 | | HOWELL, NJ 07731 | 116,527.20 | 91,718.84 | 91,510.84 | 208.00 | 10,705.85 |
| 13-3116525 | NEUROSURGICAL ASSOCIATES PC | PO BOX 21127 | | NEW YORK, NY, 10087 | 179,654.00 | 91,469.80 | 91,424.80 | - | 10,695.79 |

EXHIBIT 2

3

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN FEE | PATIENTS RESPONSIBILITY | AEU ADJUSTED INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 23-7098532 | SARAH BUSH LINCOLN HEALTH CENTER | PO BOX 372 | | MATTOON, IL 61938 | 130,279.52 | 104,518.96 | 91,390.65 | 17,411.50 | 10,691.79 |
| 11-1562701 | NORTH SHORE HOSPITAL HHA | PO BOX 95000-7420 | | PHILADELPHIA, PA 19155 | 243,444.63 | 100,735.38 | 89,460.65 | 11,274.73 | 10,466.00 |
| 11-3355604 | PROHEALTH CARE ASSOCIATE LLP | 2800 MARCUS AVENUE | | LAKE SUCCESS, NY 11042-1008 | 196,714.54 | 112,508.47 | 88,638.16 | 26,545.44 | 10,369.78 |
| 59-0747311 | BAPTIST MEDICAL CENTER | PO BOX 45094 | | JACKSONVILLE FL 32232-5094 | 123,244.60 | 91,393.83 | 88,235.10 | 3,318.73 | 10,322.62 |
| 20-1729674 | EAST BATON ROUGE MEDICAL CENTER LLC | PO BOX 913218 | | DALLAS, TX 75391-9218 | 122,158.17 | 89,780.21 | 87,786.18 | 1,994.00 | 10,270.10 |
| 22-1487307 | THE VALLEY HOSPITAL | 223 N VAN DIEN AVE | | RIDGEWOOD, NJ 07450-2726 | 144,852.45 | 94,117.88 | 87,459.90 | 33,080.79 | 10,231.53 |
| 84-1287638 | NORTH COLORADO MEDICAL CENTER | PO BOX 1988 | | GREELEY, CO 80632 | 95,716.20 | 89,973.16 | 86,774.81 | 3,198.35 | 10,151.78 |
| 58-1588823 | MOSES CONE HEALTH SYSTEM | PO BOX 405541 | | ATLANTA GA 30384-5541 | 100,249.89 | 93,993.32 | 86,499.75 | 7,604.30 | 10,119.60 |
| 26-4431318 | RONALD E LEV MD PC | 150 W 56TH ST #44 | | NEW YORK, NY 10019 | 151,290.00 | 88,842.57 | 84,934.93 | 3,907.27 | 9,936.54 |
| 36-3488183 | THE UNIVERSITY OF CHICAGO MEDICAL CENTER | 1122 PAYSPHERE CIRCLE | | CHICAGO, IL 60694-0011 | 122,178.69 | 101,681.16 | 84,497.62 | 18,089.57 | 9,885.38 |
| 76-0545192 | METHODIST HEALTH CENTERS | PO BOX 4755 | | HOUSTON, TX 77210-4755 | 136,115.21 | 86,177.85 | 84,380.75 | 1,797.10 | 9,871.70 |
| 46-4612542 | GEORGIA DETOX & RECOVERY CENTERS LLC | 963 BENNOCK MILL RD | | AUGUSTA, GA, 30906 | 117,475.00 | 96,685.00 | 84,308.84 | 12,376.16 | 9,863.29 |
| 36-2169179 | PALOS COMMUNITY HOSPITAL | 12251 S 80TH AVE | | PALOS HEIGHTS, IL 60463-0930 | 109,325.85 | 90,097.91 | 84,016.45 | 6,930.46 | 9,829.08 |
| 13-3544120 | CAREMOUNT MEDICAL PC | 90 SOUTH BEDFORD RD | | MOUNT KISCO, NY 10549-3412 | 169,205.00 | 109,458.69 | 83,858.27 | 25,865.55 | 9,810.58 |
| 06-6008853 | NORWALK HOSPITAL | PO BOX 788506 | | PHILADELPHIA, PA 19178 | 142,132.00 | 120,014.39 | 83,115.40 | 17,087.79 | 9,723.67 |
| 23-7309937 | BARNES JEWISH HOSPITAL | PO BOX 954540 | | SAINT LOUIS, MO 63195 | 87,179.80 | 83,195.00 | 82,430.00 | 765.00 | 9,643.48 |
| 75-2882129 | CAREMARK | PO BOX 848001 | | DALLAS, TX 75284-8001 | 81,963.24 | 81,963.24 | 81,963.24 | | 9,588.88 |
| 04-2704686 | LAHEY CLINIC HOSPITAL | 41 MALL RD | | BURLINGTON, MA 01805 | 109,241.54 | 84,765.84 | 81,069.69 | 3,457.41 | 9,484.34 |
| 95-1644600 | CEDARS SINAI MEDICAL CENTER | PO BOX 512480 | | LOS ANGELES, CA 90051 | 191,944.16 | 91,607.94 | 80,021.91 | (6,211.14) | 9,361.76 |
| 36-4244337 | VALLEY WEST COMMUNITY HOSPITAL | 1302 N MAIN ST | | SANDWICH IL 60548-2587 | 93,967.07 | 83,184.12 | 79,709.78 | 3,474.34 | 9,325.25 |
| 45-3023019 | NORTH SHORE LIJ MEDICAL PC | PO BOX 5051 | | NEW YORK NY 10087 | 216,933.35 | 102,538.38 | 78,476.97 | 31,817.23 | 9,298.01 |
| 55-0643304 | WEST VIRGINIA UNIVERSITY HOSPITALS | PO BOX 1327 | | MORGANTOWN, WV 26507 | 106,490.55 | 91,486.92 | 77,535.71 | 13,951.21 | 9,070.90 |
| 36-2338884 | CENTEGRA HOSPITAL MCHENRY | 4201 MEDICAL CENTER DRIVE | | MCHENRY, IL 60050 | 164,719.75 | 86,648.91 | 77,251.54 | 10,439.37 | 9,037.66 |
| 39-1835630 | UNIV OF WIS HOSPITAL CL | 600 HIGHLAND AVE | | MADISON WI 53792-0001 | 224,805.65 | 86,433.14 | 76,426.19 | 10,334.55 | 8,941.10 |
| 13-3757370 | LABORATORY CORPORATION OF AMERICA | 69 FIRST AVE | | RARITAN, NJ 08869-1800 | 348,320.63 | 137,111.61 | 75,505.64 | 68,178.00 | 8,833.40 |
| 22-1487602 | ST JOSEPHS HEALTHCARE SYSTEM INC | P.O. BOX 35284 | | NEWARK, NJ 07101 | 111,242.00 | 107,677.94 | 74,529.88 | 36,712.12 | 8,719.25 |
| 39-1264986 | ALL SAINTS MEDICAL CENTER | PO BOX 860004 | | MINNEAPOLIS MN 55486-6000 | 100,852.94 | 88,006.52 | 73,841.98 | 15,558.74 | 8,638.77 |
| 61-0703799 | NORTON AUDUBON HOSPITAL | PO BOX 36370 | DEPT 86100 | LOUISVILLE KY 40233-6370 | 106,803.19 | 73,679.37 | 73,022.59 | 6,701.73 | 8,542.91 |
| 35-1955872 | INDIANA UNIVERSITY HEALTH INC | 2201 RELIABLE PKWY | | CHICAGO, IL 60686 | 92,569.39 | 80,164.37 | 72,926.86 | 7,237.51 | 8,531.71 |
| 35-1107009 | MUNSTER MEDICAL RESEARCH FOUNDATION INC | PO BOX 3604 | | MUNSTER, IN, 46321 | 123,122.76 | 88,768.85 | 72,824.04 | 21,353.10 | 8,519.68 |
| 11-1888924 | GOOD SAMARITAN HOSPITAL | PO BOX 95000-6520 | | PHILADELPHIA, PA 19195-6520 | 139,111.10 | 76,369.35 | 71,379.17 | 12,874.86 | 8,350.65 |
| 39-0807060 | SACRED HEART HOSPITAL | PO BOX 271450 | | SALT LAKE CITY, UT 84127 | 95,679.37 | 75,492.34 | 71,155.88 | 4,296.46 | 8,329.20 |
| 06-0646668 | HARTFORD HOSPITAL | PO BOX 310911 | | NEWINGTON, CT 06131-0911 | 158,997.99 | 101,952.93 | 70,088.09 | 50,874.32 | 8,199.60 |
| 16-1662117 | MEDWATCH | PO BOX 552679 | | LAKE MARY, FL 32795-2679 | 74,406.62 | 70,054.91 | 70,056.91 | 3,425.00 | 8,195.06 |
| 06-0646554 | BRIDGEPORT HOSPITAL | 267 GRANT STREET | | BRIDGEPORT, CT 06610 | 124,253.00 | 84,077.56 | 69,926.75 | 17,638.35 | 8,180.73 |
| 23-2896725 | DISTRICT HOSPITAL PARTNERS L P | PO BOX 100507 | | ATLANTA, GA 03084-0507 | 307,789.62 | 69,884.03 | 69,884.03 | | 8,175.73 |
| 56-0529945 | CHARLOTTE-MECKLENBURG HOSP AUTHORITY | PO BOX 602242 | | CHARLOTTE, NC 28260 | 105,249.57 | 79,400.59 | 69,463.41 | 8,708.40 | 8,126.52 |
| 22-3020570 | NEUROSURGICAL ASSOCIATES OF NJ | 1200 E RIDGEWOOD AVE 200 | | RIDGEWOOD, NJ 07450 | 96,283.00 | 69,454.40 | 69,454.40 | | 8,125.47 |
| 61-1661781 | FACULTY PRACTICE ASSOCIATES | PO BOX 28082 | | NEW YORK, NY 10087-8082 | 215,278.00 | 78,216.84 | 69,420.77 | 12,658.91 | 8,121.53 |

EXHIBIT 2

4

AEU INTERIM DISTRIBUTION

| | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 55-0261260 | RALEIGH GENERAL HOSPITAL | PO BOX 402818 | | ATLANTA, GA 30384 | 123,470.36 | 96,701.84 | 68,837.84 | 27,864.00 | 8,053.34 |
| 76-0714523 | VHS SAN ANTONIO PARTNERS LP | 111 DALLAS ST | | SAN ANTONIO, TX, 78205 | 101,225.90 | 82,156.04 | 67,965.75 | 14,208.20 | 7,951.31 |
| 55-0525724 | UNITED HOSPITAL CENTER | 327 MEDICAL PARK DR | | BRIDGEPORT, WV 26330 | 102,889.97 | 86,499.19 | 66,763.83 | 19,735.36 | 7,810.70 |
| 27-0003893 | OAK HILL HOSPITAL CORPORATION | PO BOX 503807 | | ST LOUIS, MO 63150-3807 | 129,743.16 | 67,927.20 | 66,560.23 | 1,366.97 | 7,786.88 |
| 56-0789196 | CATAWBA VALLEY MEDICAL CENTER | 810 FAIRGROVE CHURCH ROAD | | HICKORY, NC 28602 | 78,139.63 | 66,418.68 | 66,418.68 | | 7,770.32 |
| 22-1494440 | SAINT BARNABAS MEDICAL | 94 OLD SHORT HILLS RD | | LIVINGSTON, NJ 07039-9998 | 103,065.10 | 79,884.12 | 66,262.61 | 13,621.51 | 7,752.06 |
| 37-0662569 | SAINT FRANCIS MEDICAL CENTER | 7074 SOLUTION CENTER | | CHICAGO, IL 60677-7000 | 244,636.40 | 83,388.80 | 64,749.37 | 18,577.43 | 7,575.03 |
| 52-1954352 | AHS HOSP CORP CMC | PO BOX 10200 | | NEWARK NJ 07193-2000 | 205,346.09 | 72,450.15 | 64,349.29 | 8,848.06 | 7,528.22 |
| 22-1773438 | KENNEDY HLTH SYSTEM | PO BOX 48023 | | NEWARK, NJ 07501 | 68,312.17 | 65,744.15 | 63,982.54 | 1,761.61 | 7,485.32 |
| 84-0405257 | CATHOLIC HEALTH INITIATIVES COLORADO | 2551 W 84TH AVE | | WESTMINSTER CO 80031-3807 | 91,014.01 | 71,197.19 | 63,779.01 | 7,345.24 | 7,461.51 |
| 47-1556346 | BAY AREA SURGICAL SPECIALST SERVICES L | 460 N WIGET LN | | WALNUT CREEK, CA 94598 | 98,886.54 | 66,750.00 | 63,750.00 | 3,000.00 | 7,458.11 |
| 05-0539357 | LOGAN GENERAL HOSPITAL LLC | PO BOX 74259B | | ATLANTA, GA 30374-2598 | 97,798.28 | 65,861.16 | 63,499.57 | 17,431.87 | 7,428.81 |
| 95-1656366 | GOOD SAMARITAN HOSPITAL | PO BOX 845796 | | LOS ANGELES, CA 90084-5796 | 105,039.99 | 66,403.52 | 63,403.52 | 3,000.00 | 7,417.58 |
| 11-2923650 | NORTH AMERICAN PARTNERS IN ANESTHESIA LLC | PO BOX 108 | | GLEN HEAD, NY, 11545 | 104,509.62 | 67,206.39 | 62,570.82 | 4,316.00 | 7,366.96 |
| 11-3574756 | GENERAL SURGERY ASSOCIATES LLC | 226 N BELLE MEAD RD SUITE C | | EAST SETAUKET, NY 11733-3524 | 84,250.01 | 67,996.43 | 62,945.28 | 5,051.15 | 7,363.97 |
| 39-0817529 | ST VINCENT HOSPITAL | PO BOX 27594 | | SALT LAKE CITY, UT 84127 | 88,525.05 | 61,967.55 | 61,967.55 | | 7,249.58 |
| 84-0460697 | LONGMONT UNITED HOSPITAL | PO BOX 912064 | | DENVER, CO 80291-2064 | 105,134.92 | 65,135.23 | 61,546.35 | 4,752.77 | 7,200.31 |
| 11-3382645 | LONG ISLAND SURGERY | 4 PHYLLIS DR STE B | | PATCHOGUE, NY, 11772 | 100,200.00 | 62,196.00 | 61,510.04 | 685.96 | 7,196.06 |
| 61-6001218 | UNIVERSITY OF KENTUCKY HOSPITAL | PO BOX 951326 | | CLEVELAND, OH, 44193 | 104,721.15 | 69,328.08 | 60,696.00 | 8,632.08 | 7,100.82 |
| 11-1633485 | WINTHROP UNIVERSITY HOSPITAL ASSOCIATION | PO BOX 95000 | | PHILADELPHIA, PA, 19195 | 139,691.75 | 66,275.70 | 59,052.53 | 7,223.17 | 6,908.55 |
| 06-0646650 | GREENWICH HOSPITAL | PO BOX 780317 | | PHILADELPHIA, PA 19178-0317 | 111,897.15 | 75,287.91 | 57,679.60 | 20,799.63 | 6,747.94 |
| 31-0621866 | KETTERING MEDICAL CENTER | 3535 SOUTHERN BLVD | | KETTERING, OH 45429 | 174,405.77 | 65,372.48 | 57,355.19 | 8,017.29 | 6,709.98 |
| 89-0455713 | ST ROSE DOMINICAN SIENA | FILE 56261 | | LOS ANGELES, CA 90074-6261 | 96,884.00 | 59,175.84 | 57,299.71 | 1,876.13 | 6,703.49 |
| 59-2920860 | BIOPLUS SPECIALTY SERVICES INC | 376 S NORTHLAKE BLVD | SUITE 1008 | ALTAMONTE SPRINGS, FL 32701 | 59,662.44 | 58,662.44 | 56,836.70 | 2,825.74 | 6,649.32 |
| 62-0476822 | VANDERBILT UNIV MED CTR | DEPT AT 40326 | | ATLANTA, GA 31192 | 106,272.18 | 56,395.91 | 56,395.91 | | 6,597.76 |
| 22-2519596 | DARTMOUTH HITCHCOCK CLINIC | PO BOX 415093 | | BOSTON, MA 02241 | 88,931.20 | 69,921.62 | 56,216.58 | 15,499.21 | 6,576.78 |
| 58-0566256 | EMORY UNIV HOSP MAIN | PO BOX 403054 | | ATLANTA, GA 30384-3021 | 60,512.83 | 55,516.63 | 55,516.63 | | 6,494.89 |
| 22-2814819 | GARDEN STATE ORTHOPAEDIC ASSOCIATES | 28-04 BROADWAY | | FAIR LAWN, NJ, 07410 | 57,361.00 | 56,336.29 | 55,120.29 | 1,216.00 | 6,448.52 |
| 58-2271677 | RADIATION ONCOLOGISTS SOUTH EAST PC | 919 S BROAD ST | | THOMASVILLE, GA, 31792 | 60,155.00 | 59,716.10 | 54,871.10 | 4,970.00 | 6,419.37 |
| 13-3884168 | WESTMED MEDICAL GROUP PC | PO BOX 417414 | | BOSTON, MA 02241 | 124,836.00 | 74,339.61 | 54,814.98 | 26,408.88 | 6,412.80 |
| 48-1202402 | UNIVERSITY OF KANSAS CANCER CEN | PO BOX 955915 | | SAINT LOUIS MO 63195-5915 | 110,893.88 | 55,451.08 | 54,229.40 | 1,221.68 | 6,344.30 |
| 20-1976532 | PREMIER CARDIOLOGY CONSULTANTS PLLC | PO BOX 9481 | | NEW YORK, NY, 10087 | 105,078.00 | 59,894.09 | 54,009.39 | 5,884.70 | 6,318.56 |
| 23-2825878 | TEMPLE UNIVERSITY HOSPITAL INC | 3401 N BROAD ST | | PHILA, PA 19140-5103 | 484,471.05 | 55,354.32 | 53,809.19 | 1,545.13 | 6,295.14 |
| 55-0483245 | PRINCETON COMMUNITY HOSPI | PO BOX 1369 | | PRINCETON WV 24740-1369 | 82,496.30 | 66,156.61 | 53,703.97 | 12,452.64 | 6,282.83 |
| 42-0680448 | MERCY MEDICAL CENTER | PO BOX 677080 | | DALLAS, TX 75267 | 112,421.24 | 66,066.18 | 53,606.65 | 12,836.83 | 6,271.44 |
| 39-1947472 | AURORA BAYCARE MED CTR | PO BOX 8920 | | GREEN BAY WI 54308-8920 | 66,686.85 | 60,496.79 | 53,540.96 | 7,035.03 | 6,263.76 |
| 36-2170840 | COPLEY MEMORIAL HOSPITAL | PO BOX 352 | | AURORA, IL 60507-0352 | 100,687.75 | 54,377.77 | 53,236.10 | 1,141.67 | 6,228.09 |
| 86-0982071 | BULLHEAD CITY HOSPITAL CORPORATION | 2735 SILVER CREEK RD | | BULLHEAD CITY, AZ 86442-7924 | 53,194.91 | 53,194.91 | 53,194.91 | | 6,223.27 |
| 62-1682198 | COLUMBIA HOSPITAL AT MEDICAL CITY DALLAS SUBSIDIARY LP | PO BOX 406460 | | ATLANTA, GA 30384-6460 | 165,166.45 | 53,598.88 | 52,169.47 | 46,930.40 | 6,103.31 |

EXHIBIT 2

5

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PH PROVIDER ADDRESS | PROVIDER ADDRESS2 | PH PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | 36-589-047-62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 39-0734174 | OCONOMOWOC MEMORIAL HOSPITAL | PO BOX 1601 | | WAUKESHA, WI 53187-1601 | 78,611.62 | 74,270.46 | 52,161.01 | 22,109.45 | 6,102.32 |
| 36-4093188 | LINCOLN PARK ANESTHESIA & PAIN MANAGEMENT LTD | PO BOX 3613 | | CAROL STREAM, IL 60132 | 63,865.00 | 56,405.50 | 52,111.62 | 4,293.88 | 6,096.54 |
| 20-8451747 | DAVID MAYMAN MD | 535 EAST 70 STREET | | NEW YORK, NY 10021-4872 | 60,500.00 | 60,500.00 | 51,780.40 | 8,719.60 | 6,057.79 |
| 39-1824445 | UNIVERSITY OF WISCONSIN MEDICAL FOUNDATION | 7974 UW HEALTH CT | | MIDDLETON WI 53562-5531 | 85,064.00 | 64,863.55 | 51,071.17 | 13,334.38 | 5,974.82 |
| 35-1835133 | FRANCISCAN HEALTH DYER AND HAMMOND | 35987 EAGLE WAY | | CHICAGO, IL 60678 | 107,783.14 | 64,854.69 | 50,898.99 | 15,077.50 | 5,954.67 |
| 22-2594672 | CONCORD HOSP MED ASSOC | 250 PLEASANT STREET | | CONCORD, NH 03301-2598 | 85,369.33 | 52,181.35 | 50,781.70 | 1,564.45 | 5,940.95 |
| 86-0181654 | SCOTTSDALE HEALTHCARE HOSPITALS | PO BOX 29679 | | PHOENIX AZ 85038-9679 | 65,032.03 | 52,292.88 | 50,706.01 | 1,999.62 | 5,932.10 |
| 37-1762682 | ADVENTIST MIDWEST HEALTH | 5101 S WILLOW SPRINGS RD | | LA GRANGE, IL 60525 | 69,279.39 | 55,972.79 | 50,583.92 | 5,388.87 | 5,917.81 |
| 62-1796152 | VHS OF ILLINOIS INC | 3249 OAK PARK AVE | | BERWYN, IL 60402 | 96,188.46 | 53,430.77 | 50,120.10 | 3,310.67 | 5,863.55 |
| 11-3454103 | CARECENTRIX | PO BOX 277947 | | ATLANTA, GA 30384 | 52,046.90 | 50,703.42 | 49,621.09 | 2,425.81 | 5,805.17 |
| 11-3422995 | LONG ISLAND BONE & JOINT LLP | 635 BELLE TERRE RD | STE 204 | PORT JEFFERSON, NY, 11777 | 101,901.00 | 61,088.63 | 49,538.75 | 11,914.40 | 5,795.54 |
| 51-0103684 | CHRISTIANA CARE HEALTH SERVICES INC | PO BOX 30170 | | WILMINGTON, DE, 19805 | 67,662.73 | 67,531.15 | 48,594.72 | 18,946.43 | 5,683.93 |
| 31-0537085 | MERCY HEALTH - ANDERSON HOSPITAL LLC | PO BOX 635915 | | CINCINNATI, OH 45263-5915 | 66,055.00 | 52,844.00 | 48,537.49 | 4,306.51 | 5,678.40 |
| 65-1219504 | ADVENTIST BOLINGBROOK HOS | 500 REMINGTON BLVD | | BOLINGBROOK IL 60440-4588 | 89,508.12 | 52,216.34 | 48,424.11 | 3,792.23 | 5,665.14 |
| 56-6017737 | WAKE MEDICAL CENTER | PO BOX 751847 | | CHARLOTTE NC 28275-1847 | 162,226.04 | 84,728.17 | 48,366.02 | 30,842.18 | 5,658.34 |
| 36-3261413 | ALLINA HEALTH SYSTEM | NW 8670 PO BOX 9345 | | MINNEAPOLIS, MN 55440 | 58,260.44 | 49,924.58 | 48,292.58 | 1,632.00 | 5,649.75 |
| 59-0724459 | ADVENTIST HEALTH SYSTEM SUNBELT INC | PO BOX 862304 | | ORLANDO FL 32886-2304 | 161,213.05 | 65,609.62 | 47,855.57 | 54,116.67 | 5,598.62 |
| 38-1469362 | WILLIAM BEAUMONT HOSPITAL | PO BOX 5042 | | TROY, MI 48007 | 77,188.19 | 57,544.80 | 47,818.88 | 12,013.80 | 5,594.33 |
| 11-1635081 | MAIMONIDES MEDICAL CENTER | 4802 10TH AVE | | BROOKLYN, NY 11219-2916 | 120,344.00 | 57,125.39 | 47,762.82 | 9,588.85 | 5,587.77 |
| 35-2007327 | ST MARY MEDICAL CENTER | PO BOX 3604 | | MUNSTER, IN 46321 | 59,554.63 | 50,390.75 | 47,757.44 | 3,519.11 | 5,587.14 |
| 13-4010372 | MSKCC SURGERY GROUP | PO BOX 26668 | | NEW YORK, NY 10087 | 101,555.00 | 50,571.77 | 47,656.33 | 2,915.44 | 5,575.31 |
| 25-0965387 | UPMC HAMOT | PO BOX 382007 | | PITTSBURGH, PA 15251 | 126,853.22 | 51,406.80 | 47,013.68 | 4,393.12 | 5,500.13 |
| 82-0991556 | MEDICAL SERVICES OF PARK AVENUE | 630 W 168TH ST | | NEW YORK NY 10032 | 47,450.00 | 47,450.00 | 47,004.60 | 445.40 | 5,499.07 |
| 72-1529708 | SACRED HEART HOSPITAL ON THE EMERALD COA | 7928 SOLUTION CENTER | | CHICAGO, IL 60677-7009 | 73,017.79 | 46,731.35 | 46,731.39 | - | 5,467.10 |
| 95-4628972 | DISCOVERY PRACTICE MANAGEMENT INC | 4281 KATELLA AVE STE 111 | | LOS ALAMITOS, CA 90720 | 51,000.00 | 51,000.00 | 46,063.66 | 4,936.34 | 5,388.99 |
| 13-1740110 | LAWRENCE HOSPITAL | 55 PALMER AVENUE | | BRONXVILLE, NY 10708-3491 | 141,893.25 | 46,014.44 | 43,648.02 | 74,699.24 | 5,340.36 |
| 95-4537720 | TENET HOSPITALS LIMITED | PO BOX 849770 | | DALLAS, TX 75284 | 112,064.93 | 48,020.29 | 45,421.60 | 2,598.69 | 5,313.87 |
| 31-0536662 | FORT HAMILTON HOSPITAL | PO BOX 781294 | | DETROIT, MI 48278 | 63,566.29 | 53,721.49 | 45,321.65 | 8,399.83 | 5,302.18 |
| 20-1311030 | PATIENT CARE ASSOCIATES LLC | 500 GRAND AVE | | ENGLEWOOD, NJ 07631 | 76,153.00 | 46,018.87 | 45,280.56 | 738.31 | 5,297.37 |
| 26-0870568 | ENDOCRINOLOGY CONSULT PTS PC | 229 ENGLE ST | | ENGLEWOOD, NJ, 07631-2409 | 47,183.00 | 47,183.00 | 45,249.52 | 1,933.48 | 5,283.74 |
| 61-0458376 | PIKEVILLE MEDICAL CENTER | PO BOX 2917 | | PIKEVILLE KY 41502-2917 | 57,778.73 | 51,500.86 | 44,828.70 | 6,672.16 | 5,244.51 |
| 36-3807436 | ROCKFORD HEALTH PHYSICIANS | 2300 N ROCKTON AVE | | ROCKFORD, IL 61103 | 104,755.00 | 75,458.30 | 44,802.49 | 34,331.58 | 5,241.44 |
| 13-1623978 | WEILL MEDICAL COLLEGE OF CORNELL | 575 LEXINGTON AVE SUITE 540 | | NEW YORK, NY 10087-8375 | 96,909.00 | 59,096.99 | 44,721.55 | 21,715.73 | 5,231.07 |
| 54-0711569 | LYNCHBURG GENERAL HOSP | PO BOX 791325 | | BALTIMORE, MD 21279 | 49,822.07 | 44,341.66 | 44,341.66 | - | 5,187.53 |
| 55-0526191 | EYE AND EAR CLINIC OF CHARLESTON | 1306 KANAWHA BLVD E | | CHARLESTON, WV, 25301 | 53,791.52 | 47,586.09 | 44,195.00 | 4,388.78 | 5,170.37 |
| 22-2593333 | SOUTHCOAST HOSPITALS GROUP INC | PO BOX 11357 | | BOSTON, MA 02211-1357 | 60,444.16 | 44,439.42 | 44,146.92 | 292.50 | 5,164.75 |
| 65-1191375 | WOODLAND MEMORIAL | PO BOX 742950 | | LOS ANGELE, CA 90074-2952 | 49,838.00 | 44,224.88 | 44,024.88 | 200.00 | 5,150.47 |
| 13-1740118 | NORTHERN WESTCHESTER HOSPITAL ASSOCIATION | 400 E MAIN ST | | MOUNT KISCO, NY, 10549 | 70,755.50 | 48,533.89 | 43,484.27 | 5,049.02 | 5,087.22 |
| 11-1630914 | HUNTINGTON HOSPITAL ASSOCIATION | 270 PARK AVENUE | | HUNTINGTON, NY 11743 | 61,257.28 | 49,185.16 | 43,478.06 | 2,547.01 | 5,086.50 |

EXHIBIT 2

6

AEU INTERIM DISTRIBUTION

| TAX ID | PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | CITY STATE ADDRESS | BELOW LINE | ALLOWED AMT | CLAIM PAID | PATIENT RESPONSIBILITY | 56,349,047.52 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 13-3935983 | BRAIN AND SPINE SURGEONS OF NEW | 4 WESTCHESTER AVENUE SUITE 320 | | WHITE PLAINS, NY 10604-2900 | 106,125.00 | 48,174.10 | 43,275.84 | 4,898.35 | 5,082.84 |
| 04-2103881 | BETH ISRAEL DEACONESS MEDICAL CENTER | 330 BROOKLINE AVE | | BOSTON, MA 02215-5400 | 75,257.36 | 44,678.10 | 43,207.95 | 1,470.15 | 5,054.90 |
| 39-1026081 | BELOIT CLINIC BHS | 1969 W HART RD | | BELOIT WI 53511-2230 | 53,962.44 | 51,681.52 | 43,182.75 | 8,704.84 | 5,051.95 |
| 11-3613997 | ST FRANCIS CARDIOVASCULAR PHYSICIANS PC | PO BOX 95000-6625 | | PHILADELPHIA, PA, 19195 | 77,859.03 | 47,580.17 | 42,988.89 | 5,180.62 | 5,029.27 |
| 38-1405141 | OAKWOOD ANNAPOLIS HOSPITAL | 23400 MICHIGAN AVE | # 1205 | DEARBORN MI 48124-1924 | 75,288.12 | 49,779.05 | 42,940.66 | 11,208.08 | 5,023.63 |
| 45-2232749 | PARAMOUNT SURGERY CENTER LLC | PO BOX 63170 | | CHARLOTTE, NC 28263 | 42,760.04 | 42,760.04 | 42,760.04 | | 5,002.50 |
| 58-1973570 | FLOYD MEDICAL CENTER | PO BOX 1882 | | ROME, GA, 30162 | 52,053.75 | 44,844.52 | 42,432.29 | 3,015.68 | 4,964.15 |
| 02-0320673 | ELLIOT HOSPITAL | 1 ELLIOT WAY | | MANCHESTER, NH 03103 | 78,401.32 | 55,324.77 | 42,027.50 | 26,409.55 | 4,916.80 |
| 56-0554229 | MERCY HOSPITAL INC | 10628 PARK RD | | CHARLOTTE, NC, 28210 | 70,269.96 | 43,761.82 | 41,892.23 | 1,879.59 | 4,900.97 |
| 87-0533822 | ROCKY MOUNTAIN HLDGS, LLC | DBA Air Methods | DR, STE 150 | SAN BERNARDINO, CA 92408-3548 | 44,035.13 | 41,833.37 | 41,833.37 | | 4,894.09 |
| 06-1562701 | ST CATHERINE OF SIENA MEDICAL CENTER | PO BOX 950006565 | | PHILADELPHIA, PA, 19195 | 118,758.62 | 45,619.49 | 41,195.85 | 8,873.49 | 4,819.50 |
| 26-1175213 | INNOVIS HEALTH LLC | PO BOX 6001 | | FARGO, ND, 58108-6001 | 71,313.50 | 40,848.96 | 40,808.56 | 40.00 | 4,774.24 |
| 31-0537122 | BETHESDA HOSPITAL INC | PO BOX 633571 | | CINCINNATI, OH 45263-3571 | 79,205.75 | 47,949.83 | 40,365.85 | 3,454.26 | 4,722.40 |
| 13-1740119 | NYACK HOSPITAL | PO BOX 536671 | | PITTSBURGH, PA 536671-5908 | 56,860.63 | 44,976.06 | 39,200.89 | 4,875.17 | 4,585.11 |
| 81-3550464 | JEFFREY CHARLES SCHILDHORN MD | 521 PARK AVENUE SUITE 1 | | NEW YORK, NY 10065 | 42,300.00 | 42,300.00 | 38,629.23 | 3,670.77 | 4,519.23 |
| 13-4032467 | TRUSTEES OF COLUMBIA UNIVERSITY IN | PO BOX 28064 | | NEW YORK, NY, 10087 | 72,501.00 | 41,271.13 | 38,562.22 | 13,075.91 | 4,511.39 |
| 36-2256036 | REHABILITATION INSTITUTE OF CHICAGO | 2759 SOLUTION CENTER | | CHICAGO, IL 60677-2007 | 57,135.70 | 43,463.84 | 38,215.29 | 4,480.82 | 4,470.81 |
| 06-0646886 | ST VINCENTS MEDICAL CENTER | 2800 MAIN ST | | BRIDGEPORT, CT 06606 | 71,264.34 | 52,670.38 | 38,015.68 | 14,654.70 | 4,447.45 |
| 20-4762421 | ALLIED PEDIATRICS OF NEW YORK PLLC | PO BOX 10280 | | UNIONDALE, NY, 11555 | 58,971.00 | 39,997.85 | 37,831.06 | 3,181.80 | 4,425.85 |
| 20-4872623 | WAUKEGAN CLINIC CORP | 202 S GREENLEAF ST STE E | | GURNEE, IL, 60031 | 87,587.00 | 38,421.10 | 37,649.10 | 1,893.50 | 4,404.57 |
| 02-0314423 | CONCORD ORTHOPAEDICS | 264 PLEASANT STREET | | CONCORD, NH 03301 | 46,158.00 | 39,365.10 | 37,388.30 | 1,976.80 | 4,374.06 |
| 95-2292434 | SAN JOAQUIN COMMUNITY HOSPITAL | PO BOX 846178 | | LOS ANGELES, CA 90084-6178 | 68,581.24 | 41,259.49 | 37,037.90 | 4,222.19 | 4,332.99 |
| 84-1457488 | ROCKY MOUNTAIN CANCER CENTERS LLP | PO BOX 911263 | | DALLAS, TX 75391-1263 | 50,543.00 | 39,800.40 | 36,944.32 | 2,856.08 | 4,322.12 |
| 76-0215922 | CORAM ALTERNATE SITE SERVICES | PO BOX 809160 | | CHICAGO IL 60680-9160 | 102,903.55 | 24,062.03 | 36,837.94 | 873.00 | 4,309.67 |
| 20-0446252 | ORTHOPEDIC ASSOCIATES SURGERY | PO BOX 310568 | | NEWINGTON, CT 06131 | 99,992.77 | 37,331.65 | 36,804.77 | | 4,305.79 |
| 11-1667761 | SOUTHSIDE HOSPITAL | 301 E MAIN ST | | BAY SHORE, NY 11706-8408 | 63,274.02 | 37,721.97 | 36,696.79 | 1,025.18 | 4,293.16 |
| 56-0928089 | NOVANT HEALTH FORSYTH MEDICAL CENTER | 3333 SILAS CREEK PKWY | | WINSTON SALEM, NC 27103 | 45,363.52 | 40,311.62 | 36,653.99 | 4,141.47 | 4,288.15 |
| 34-1567805 | UNIVERSITY HOSPITALS OF CLEVELAND | DEPT 781954 | | DETROIT, MI 48278 | 62,781.46 | 36,580.33 | 36,580.33 | | 4,279.53 |
| 58-0572465 | CHILDRENS HEALTHCARE OF ATLANTA | PO BOX 116210 | | ATLANTA GA 30368-6210 | 54,317.75 | 42,622.24 | 36,483.72 | 6,138.52 | 4,268.23 |
| 88-0059427 | ST. ROSE DOMINICAN HOSPIT | FILE 56221 | | LOS ANGELES, CA 90074 | 80,082.00 | 37,613.35 | 36,404.66 | 4,055.69 | 4,258.98 |
| 59-1006663 | BOCA RATON REGIONAL HOSPITAL INC | PO BOX 105046 | | ATLANTA GA 30348-5046 | 85,262.77 | 43,129.70 | 36,186.41 | 35,358.68 | 4,233.45 |
| 62-0475842 | SAINT THOMAS RUTHERFORD HOSPITAL | PO BOX 504466 | | SAINT LOUIS MO 63150-4466 | 66,725.25 | 39,419.78 | 36,039.55 | 8,820.08 | 4,216.27 |
| 61-1269294 | NORTH FLORIDA REGIONAL MEDICAL CENTER IN | PO BOX 405407 | | ATLANTA, GA 30384-6407 | 46,031.25 | 35,904.46 | 35,904.46 | | 4,200.46 |
| 06-0646973 | YALE UNIVERSITY SCHOOL OF MEDICINE | PO BOX 418618 | | BOSTON, MA, 02241 | 92,545.00 | 54,347.12 | 35,857.56 | 24,269.70 | 4,194.99 |
| 56-0529976 | BLUE RIDGE HEALTHCARE HOSPITALS INC | PO BOX 75427 | | CHARLOTTE, NC 28275 | 46,005.81 | 38,889.84 | 35,640.00 | 5,628.45 | 4,169.52 |
| 13-3843560 | CRYSTAL RUN HEALTHCARE LLP | 155 CRYSTAL RUN RD | | MIDDLETOWN, NY, 10941 | 88,218.00 | 39,825.75 | 35,577.92 | 12,002.10 | 4,162.26 |
| 26-0673397 | RMP ENTERPRISES LLC | 5220 HOOD RD SUITE 101 | | PALM BEACH, FL 33418 | 35,400.00 | 35,400.00 | 35,400.00 | | 4,141.45 |
| 27-2872791 | CITY MEDICAL OF UPPER EAST SIDE | 1345 AVENUE OF THE AMERICAS | 8TH FLOOR | NEW YORK, NY 10105 | 57,492.91 | 43,568.50 | 35,334.92 | 10,408.94 | 4,133.83 |
| 62-1113737 | HCA HEALTH SERVICES OF TENNESSEE INC DBA | PO BOX 402563 | | ATLANTA GA 30384-2563 | 44,633.13 | 38,091.89 | 35,324.50 | 2,767.39 | 4,132.61 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | CITY STATE ZIP | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | 36/347 OR AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 81-4900485 | THE EDGE RECOVERY LLC | 3000 NW 101ST LN | | CORAL SPRINGS, FL, 33065 | 63,570.00 | 35,070.31 | 35,070.31 | | 4,102.88 |
| 22-1750350 | CENTRASTATE MED CTR | 901 WEST MAIN STREET | | FREEHOLD, NJ 07728-2537 | 61,633.00 | 39,536.45 | 35,027.08 | 3,809.37 | 4,097.82 |
| 26-0359751 | LAWRENCE GORDON MD PLLC | 2904 ROUTE 17M | | GOSHEN, NE 10924 | 78,300.18 | 38,789.04 | 34,929.87 | 3,963.57 | 4,086.44 |
| 27-5493321 | MSI SAR-GW LLC | PO BOX 102141 | | ATLANTA, GA, 30368 | 44,640.58 | 39,280.20 | 34,940.02 | 7,793.66 | 4,075.93 |
| 20-1121194 | ZOLL LIFECOR CORP | 121 GAMMA DR | | PITTSBURGH, PA 15238 | 71,960.00 | 43,400.95 | 34,745.69 | 8,471.63 | 4,064.90 |
| 35-1963748 | IOM HEALTH SYSTEMS | 15691 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | 86,929.46 | 34,684.87 | 34,727.99 | (43.12) | 4,062.83 |
| 13-3908689 | TRUSTEES OF COLUMBIA UNIVERSITY IN | PO BOX 29096 | | NEW YORK, NY, 10087 | 63,000.00 | 38,159.40 | 34,694.64 | 3,464.76 | 4,058.93 |
| 47-1558118 | POSITIVE SOBRIETY INSTITUTE | 2300 WINDY RIDGE PKWY SE STE | | ATLANTA, GA 30339-8562 | 79,170.00 | 39,270.00 | 34,667.60 | 4,602.40 | 4,055.76 |
| 36-3279680 | THE PEDIATRIC FACULTY FOUNDATION INC | DEPARTMENT 4580 | | CAROL STREAM, IL 60122-4580 | 40,422.00 | 38,523.43 | 34,642.16 | 3,738.27 | 4,052.79 |
| 45-2694620 | TEXAS HEALTH HUGULEY | PO BOX 951571 | | DALLAS, TX 75395 | 42,610.03 | 36,959.09 | 34,550.32 | 2,408.77 | 4,042.04 |
| 43-1371367 | AIR EVAC EMS INC DOUGLAS | PO BOX 106 | | WEST PLAINS, MO 65775-0106 | 41,461.11 | 34,521.28 | 34,521.28 | | 4,038.64 |
| 22-3487984 | SUMMIT MEDICAL GROUP | PO BOX 8549 | | BELFAST, ME 04915 | 53,677.58 | 47,050.62 | 34,477.39 | 12,300.25 | 4,033.51 |
| 23-1352213 | ST LUKES ALLENTOWN CAMPUS | 1736 HAMILTON BLVD | | ALLENTOWN, PA 18104-5656 | 54,836.99 | 39,311.44 | 34,265.48 | 5,045.96 | 4,008.72 |
| 37-0661238 | ST JOHNS HOSPITAL | PO BOX 25545 | | SALT LAKE CITY, UT 84125 | 61,056.10 | 43,725.69 | 34,079.40 | 9,646.29 | 3,986.95 |
| 58-2670224 | DEERFIELD FLORIDA HOUSE | 475 S FEDERAL HWY | | DEERFIELD BEACH, FL 33441-4117 | 55,695.00 | 33,986.25 | 33,986.25 | | 3,976.05 |
| 11-1631796 | NEW YORK METHODIST HOSPITAL | PO BOX 5792 | | NEW YORK, NY 10087-5792 | 45,153.87 | 38,726.50 | 33,941.62 | 9,648.70 | 3,970.83 |
| 36-2170866 | INGALLS MEMORIAL HOSPITAL | 27691 NETWORK PLACE | | CHICAGO, IL 60673 | 83,256.46 | 42,449.51 | 33,572.71 | 8,876.80 | 3,927.67 |
| 36-3980044 | CANCER CARE & HEMATOLOGY SPECIALISTS OF CHICAGO | 25070 NETWORK PL | | CHICAGO, IL, 60673 | 38,890.00 | 34,566.54 | 33,193.74 | 1,372.80 | 3,883.34 |
| 59-0910342 | BAPTIST HOSPITAL | 8900 N KENDALL DR | | MIAMI FL 33176-2197 | 48,748.00 | 43,098.05 | 33,134.70 | 9,963.35 | 3,876.43 |
| 32-0323562 | ROYAL OAK SURGICAL CENTER LLC | 5130 COOLIDGE HWY SUITE 120 | | ROYAL OAKS, MI 48073 | 38,495.00 | 34,514.20 | 32,552.91 | 1,981.29 | 3,808.36 |
| 81-0813517 | INFUSION EXPRESS OF ILLINOIS LLC | 2601 COMPASS RD STE 140 | | GLENVIEW, IL, 60026 | 53,760.00 | 35,541.28 | 32,541.28 | 3,000.00 | 3,807.00 |
| 75-2694137 | DESERT REGIONAL MEDICAL CENTER INC | FILE 57154 | | LOS ANGELES, CA 90074 | 41,489.73 | 36,051.22 | 32,401.17 | 3,650.05 | 3,790.61 |
| 42-6004813 | DBA UNIV OF IA HOSP AND CLIN STATE UNIV | 200 HAWKINS DR | | IOWA CITY, IA 52242 | 49,976.86 | 32,637.15 | 31,859.98 | 777.17 | 3,727.30 |
| 39-0808509 | MONROE CLINIC | 2009 5TH ST | | MONROE, WI, 53566 | 48,566.60 | 36,698.40 | 31,819.01 | 11,634.19 | 3,722.51 |
| 27-0260288 | ROTHMAN ORTHOPAEDIC SPECIALTY HOSPITAL | PO BOX 1365 | | ALBANY, NY 12201-1365 | 37,788.90 | 37,788.90 | 31,788.90 | 6,000.00 | 3,718.98 |
| 75-1301362 | LUBBOCK COUNTY HOSPITAL DISTRICT | PO BOX 5980 | | LUBBOCK, TX 79408-5980 | 31,918.50 | 31,918.50 | 31,718.50 | 200.00 | 3,710.75 |
| 61-0444707 | BAPTIST HEALTH LEXINGTON | PO BOX 32860 | | LOUISVILLE KY 40232-2860 | 49,430.80 | 33,948.98 | 31,312.98 | 5,942.82 | 3,663.31 |
| 35-1361243 | HENDRICKS REGIONAL | 1000 E MAIN ST | | DANVILLE, IN, 46122 | 43,764.92 | 36,519.81 | 31,287.85 | 5,231.96 | 3,660.37 |
| 22-3486125 | KESSLER INSTITUTE FOR REHABILITATION | PO BOX 827914 | | PHILADELPHIA, PA 19182-7914 | 48,030.10 | 34,844.23 | 30,903.96 | 3,926.29 | 3,615.45 |
| 61-0954620 | MEMORIAL HOSPITAL INC | PO BOX 601562 | | CHARLOTTE, NC 28260-1562 | 35,000.39 | 31,500.40 | 30,839.33 | 661.07 | 3,607.89 |
| 80-0886397 | ICAHN SCHOOL OF MEDICINE AT MOUNT | PO BOX 5024 | | NEW YORK, NY 10087-5024 | 60,288.02 | 38,859.10 | 30,601.89 | 8,267.23 | 3,580.11 |
| 13-3392802 | ENZO CLINICAL LABS INC | PO BOX 205556 | | DALLAS, TX, 75320 | 76,561.40 | 42,502.78 | 30,484.01 | 15,809.82 | 3,566.32 |
| 58-2179386 | ATHENS REGIONAL HOME HEALTH | PO BOX 2445 | | COLUMBUS GA 31902-2445 | 53,252.82 | 38,592.30 | 30,120.73 | 3,369.40 | 3,523.82 |
| 41-0944601 | MAYO CLINIC HOSPITAL | PO BOX 860197 | | MINNEAPOLIS MN 55486-0197 | 42,368.20 | 34,021.65 | 30,026.87 | 3,994.78 | 3,512.84 |
| 11-2913526 | DAVID M DINES MD | 333 EARLE OVINGTON BLVD STE106 | | UNIONDALE, NY 11553-3645 | 30,775.00 | 30,680.00 | 30,000.00 | 680.00 | 3,509.70 |
| 06-1311718 | STAMFORD ANESTHESIOLOGY SERVICES PC | 1055 WASHINGTON BLVD STE 440 | | STAMFORD, CT, 06901 | 44,714.00 | 34,972.50 | 29,979.37 | 4,993.13 | 3,507.29 |
| 11-2981029 | SUNRISE MEDICAL LAB | 250 MILLER PLACE | | HICKSVILLE, NY 11801 | 84,664.65 | 42,380.03 | 29,813.88 | 23,568.58 | 3,487.93 |
| 26-3195791 | METDALSPI LLC | PO BOX 671770 | | DALLAS, TX 75267-1770 | 42,480.15 | 30,861.35 | 29,683.60 | 1,177.75 | 3,472.68 |
| 54-1058953 | CLINCH VALLEY MED CENTER | POBOX 402835 | | ATLANTA, GA 30384 | 47,730.35 | 35,081.81 | 29,661.96 | 5,419.85 | 3,470.15 |

EXHIBIT 2

8

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | SETTLEMENT AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 65-0825133 | FLORIDA CANCER SPECIALISTS | PO BOX 102222 | | ATLANTA, GA, 30368 | 50,071.71 | 29,636.89 | 29,133.89 | 503.00 | 3,408.37 |
| 36-2670036 | GATEWAY FOUNDATION | 3204 EAGLEWAY | | CHICAGO, IL 606781032 | 48,392.47 | 32,926.15 | 29,098.16 | 1,547.59 | 3,404.19 |
| 11-2552333 | STONY BROOK SURGICAL ASSOC UFPC | PO BOX 419039 | | BOSTON, MA, 02241 | 49,740.00 | 35,690.72 | 29,095.05 | 6,595.67 | 3,403.83 |
| 86-1040704 | ZEUS CLAIMS INTEGRITY | 2 CROSSROADS DR | | SEDMINSTER, NJ 07921 | 36,139.87 | 28,911.90 | 28,911.90 | - | 3,382.40 |
| 59-1917016 | TALLAHASSEE MEMORIAL HLTH CARE | 1300 MICCOSUKEE RD | | TALLAHASSEE FL 32308-5054 | 43,042.88 | 30,115.79 | 28,824.40 | 1,293.00 | 3,372.17 |
| 38-6005303 | REGENTS OF THE UNIVERSITY OF MICHIGAN | PO BOX 223064 | | PITTSBURGH, PA 15251 | 43,241.24 | 29,608.39 | 28,729.32 | 879.07 | 3,361.04 |
| 58-2433432 | EASTSIDE MEDICAL CENTER LLC | PO BOX 406092 | | ATLANTA, GA 30384 | 62,425.69 | 35,270.52 | 28,657.02 | 6,613.50 | 3,352.58 |
| 27-2875760 | BETHESDA CHEVY CHASE SURGERY CENTER LLC | 6931 ARLINGTON RD SUITE E | | BETHESDA, MD 20814 | 28,433.50 | 28,433.50 | 28,433.50 | | 3,326.43 |
| 62-1861342 | VHS ACQUISITION SUBSIDIARY NUMBER 3 | 4720 PAYSPHERE CIRCLE | | CHICAGO, IL 60674-4720 | 38,782.22 | 31,219.68 | 28,268.66 | 2,951.02 | 3,307.15 |
| 56-0554230 | NOVANT HEALTH PRESBYTERIAN | PO BOX 601529 | | CHARLOTTE, NC 28260 | 57,440.44 | 36,345.24 | 28,141.77 | 8,203.47 | 3,292.31 |
| 36-2170155 | MORRIS HOSPITAL | 725 SCHOOL ST | | MORRIS, IL 60450 | 59,487.19 | 37,138.39 | 28,082.76 | 9,221.63 | 3,285.40 |
| 36-3807853 | CARDIOTHORACIC & VASCULAR SURGICAL ASSOCIATES SC | PO BOX 3722 | | SPRINGFIELD, IL, 62708- | 32,048.00 | 27,889.15 | 27,889.15 | - | 3,262.75 |
| 11-3027215 | NY CARDIOVASCULAR ANESTHESIOLOGISTS | 100 PORT WASHINGTON BLVD | | ROSLYN, NY, 11576 | 28,950.00 | 28,950.00 | 27,850.00 | 1,100.00 | 3,258.17 |
| 59-1680273 | FLORIDA CLINICAL PRACTICE ASSOCIATION | PO BOX 100108 | | GAINESVILLE FL 32610-0108 | 51,711.90 | 29,648.82 | 27,813.32 | 3,513.71 | 3,253.88 |
| 54-1453954 | AUGUSTA HEALTH CARE | 78 MEDICAL CENTER DR | | FISHERSVILLE, VA 22939-2332 | 34,487.58 | 32,763.20 | 27,662.70 | 5,100.50 | 3,236.26 |
| 11-2163522 | FOREST HILLS HOSPITAL | PO BOX 415961 | | BOSTON, MA 02241-5961 | 116,031.83 | 29,354.87 | 27,542.34 | 1,812.53 | 3,222.18 |
| 43-0653493 | MERCY HOSPITAL ST LOUIS | 615 S NEW BALLAS RD | | SAINT LOUIS, MO 63141-8221 | 48,234.36 | 30,599.59 | 27,368.93 | 3,603.96 | 3,201.89 |
| 39-0816848 | MERCY HEALTH SYSTEM | 1000 MINERAL POINT AVE | | JANESVILLE, WI, 53548 | 38,949.31 | 35,359.14 | 27,163.51 | 9,084.06 | 3,177.86 |
| 01-0212444 | YORK HOSPITAL | 15 HOSPITAL DR | | YORK, ME 03909-1011 | 41,301.50 | 37,218.55 | 27,131.89 | 10,246.66 | 3,174.16 |
| 36-2691111 | ROCKFORD ORTHOPEDIC ASSOCIATES LTD | BOX 78534 | | MILWAUKEE, WI 53278 | 64,357.50 | 38,595.49 | 27,008.90 | 10,727.77 | 3,159.77 |
| 75-3175621 | UT SOUTHWESTERN UNIVERSITY HOSP | PO BOX 849927 | | DALLAS, TX 75284 | 44,680.47 | 26,916.59 | 26,916.59 | - | 3,148.97 |
| 02-0222157 | MONADNOCK COMMUNITY HOSPITAL | 452 OLD STREET RD | | PETERBOROUGH, NH, 03458 | 41,475.86 | 33,242.20 | 26,801.37 | 6,440.83 | 3,135.49 |
| 02-0222140 | MARY HITCHCOCK MEMORIAL HOSPITAL | PO BOX 419112 | ONE MEDICAL CENTER DRIVE | BOSTON, MA, 02241-0001 | 35,587.53 | 29,860.88 | 26,782.47 | 3,917.02 | 3,133.28 |
| 62-0123940 | BAPTIST MEMORIAL HOSPITAL | 6019 WALNUT GROVE RD | | MEMPHIS, TN 38120-2113 | 66,840.71 | 31,206.35 | 26,756.43 | 2,265.84 | 3,130.23 |
| 26-4786329 | GREENWICH MEDICAL P C | 9570 S KINGSTON COURT | STE 2200 | ENGLEWOOD, CO 80112 | 37,908.75 | 33,577.22 | 26,730.30 | 6,811.48 | 3,127.18 |
| 36-4251846 | ST ALEXIUS MEDICAL CENTER | 1555 BARRINGTON RD | BLDG 1 | HOFFMAN ESTATES IL 60169-1099 | 88,356.00 | 32,756.21 | 26,703.90 | 6,699.31 | 3,124.09 |
| 55-0404900 | THOMAS MEMORIAL HOSPITAL | PO BOX 13620 | | RICHMOND, VA 23225 | 51,568.22 | 38,731.84 | 26,577.37 | 13,969.77 | 3,109.29 |
| 36-2476123 | ROCKFORD ANESTHESIOLOGISTS ASSOCIATED LLC | PO BOX 4569 | | ROCKFORD, IL, 61110 | 31,400.00 | 30,300.00 | 26,557.85 | (677.85) | 3,107.00 |
| 20-5694301 | WEATHERFORD REGIONAL MED | PO BOX 840407 | | DALLAS, TX 75284 | 33,201.95 | 27,507.43 | 26,554.33 | 953.10 | 3,106.59 |
| 14-1907790 | LAKE COUNTY NEUROSURGERY LLC | PO DEPARTMENT 4663 | | CAROL STREAM, IL 60122 | 54,300.00 | 27,268.20 | 26,425.00 | 1,075.00 | 3,091.46 |
| 54-0505332 | CARILION MEDICAL CENTER | PO BOX 826755 | | PHILADELPHIA, PA, 19182 | 42,423.50 | 30,941.16 | 26,389.66 | 4,551.50 | 3,087.33 |
| 44-0565393 | SAINT LUKES NORTHLAND HOSPITAL CORPORATION | PO BOX 503759 | | SAINT LOUIS, MO 63150 | 44,551.46 | 30,925.05 | 26,287.90 | 4,637.15 | 3,075.42 |
| 61-1272692 | CHARLESTON HOSPITAL | PO BOX 402307 | | ATLANTA GA 30384-2907 | 58,160.34 | 40,911.18 | 26,179.21 | 14,731.97 | 3,062.71 |
| 20-3045630 | RON LEV MD PC | 150 W 56TH ST APT 4403 | | NEW YORK, NY, 10019 | 34,400.00 | 28,160.00 | 26,032.99 | 2,127.01 | 3,045.60 |
| 84-0866061 | UPPER SAN JUAN HEALTH SERVICE DISTRICT | 95 S PAGOSA BLVD | | PAGOSA SPRINGS, CO, 81147 | 34,353.00 | 26,603.78 | 25,507.06 | 1,096.72 | 2,984.07 |
| 13-1712241 | SCARSDALE MEDICAL GROUP LLP | PO BOX 10026 | | UNIONDALE, NY, 11555 | 44,653.00 | 29,512.96 | 25,472.92 | 4,040.04 | 2,980.08 |
| 87-0514323 | MYRIAD GENETIC LABORATORIES | PO BOX 58229 | | SALT LAKE CITY UT 84158-0229 | 50,215.00 | 35,154.26 | 25,411.82 | 9,742.44 | 2,972.93 |
| 20-8306349 | MEDICAL ARTS CENTER LLC | 950 STATE HIGHWAY 35 | | MIDDLETOWN, NJ 07748-2603 | 39,175.00 | 31,050.00 | 25,399.64 | 12,925.36 | 2,971.50 |
| 04-2769210 | SOUTH SHORE HOSPITAL | PO BOX 360 | | SOUTH WEYMOUTH, MA, 02190 | 35,557.46 | 29,818.60 | 25,238.15 | 4,580.45 | 2,952.61 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER CITY STATE ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | 03.349.2947.02 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 02-0315693 | CATHOLIC MEDICAL CENTER | 100 MCGREGOR ST | | MANCHESTER, NH, 03102 | 49,262.90 | 33,501.18 | 25,216.12 | 8,285.06 | 2,950.03 |
| 35-0877574 | ELKHART GEN HOSP | DEPT 78908 PO BOX 78000 | | DETROIT, MI 48278 | 64,240.00 | 28,673.32 | 25,183.97 | 3,784.34 | 2,946.27 |
| 59-1460230 | JUPITER MEDICAL CENTER | 1210 S OLD DIXIE HWY | | JUPITER, FL 33458-7205 | 54,114.38 | 25,348.40 | 25,148.40 | 200.00 | 2,942.11 |
| 45-3073541 | SHAMRA MEDICAL LAB | 950 STATE ROUTE 35 | | MIDDLETOWN NJ 07748-2693 | 61,850.00 | 25,516.48 | 25,059.19 | 457.29 | 2,931.67 |
| 58-1646537 | GRADY GENERAL HOSP ACUTE | 920 CAIRO RD | | THOMASVILLE GA 31792-4255 | 56,137.00 | 30,525.90 | 24,845.36 | 9,211.26 | 2,906.66 |
| 95-6006469 | CITRUS VALLEY MED | PO BOX 840145 | | LOS ANGELES, CA 90084 | 86,279.45 | 27,082.14 | 24,606.60 | 4,407.94 | 2,878.73 |
| 65-1125508 | COMPLETE BIOSOLUTIONS INC | 2546 W 6 AVE | | HIALEAH, FL 33010-1328 | 69,610.73 | 24,564.46 | 24,564.46 | - | 2,873.80 |
| 14-6019179 | PUTNAM HOSPITAL CENTER | 670 STONELEIGH AVE | | CARMEL, NY 10512-3997 | 56,132.89 | 34,201.91 | 24,545.84 | 9,656.07 | 2,871.62 |
| 52-0591656 | THE JOHNS HOPKINS PATHOLOGY LAB | PO BOX 418511 | | BOSTON, MA 02241-8511 | 24,659.03 | 24,530.76 | 24,530.76 | - | 2,869.85 |
| 35-2472136 | FRANCISCAN HEALTH MUNSTER | 26083 NETWORK PLACE | | CHICAGO, IL 60673-1260 | 38,975.00 | 33,335.17 | 24,486.93 | 8,853.24 | 2,864.73 |
| 13-1739937 | BURKE REHABILITATION & RESEARCH HOSPITAL | 785 Mamaroneck Avenue | | WHITE PLAINS, NY 10605 | 24,474.09 | 24,474.09 | 24,474.09 | | 2,863.22 |
| 23-7441353 | MONONGALIA GENERAL HOSPITAL | PO BOX 1615 | | MORGANTOWN, WV 26507 | 34,487.87 | 31,030.04 | 24,430.88 | 6,766.16 | 2,858.17 |
| 74-2720328 | METHODIST HOSPITAL | PO BOX 406180 | | ATLANTA GA 30384-6180 | 29,878.23 | 24,391.22 | 24,391.22 | 1,062.00 | 2,853.53 |
| 41-2237441 | WEILL CORNELL IMAGING | 575 LEXINGTON AVE | RM 540 | NEW YORK, NY, 10022 | 35,587.00 | 28,974.84 | 24,185.90 | 5,233.74 | 2,829.51 |
| 52-1532556 | ADVENTIST HEALTHCARE INC | PO BOX 62121 | | BALTIMORE MD 21264-2121 | 25,255.12 | 24,726.43 | 24,093.37 | 633.06 | 2,818.68 |
| 95-1684089 | SCRIPPS MERCY HOSPITAL ENCINITAS | 354 SANTA FE DR | | ENCINITAS, CA 92024 | 26,005.37 | 24,093.66 | 24,044.03 | 49.63 | 2,812.91 |
| 22-2405059 | BIO-REFERENCE LABORATORIES | 481 EDWARD H ROSS DR | | ELMWOOD PARK, NJ, 07407 | 117,128.36 | 35,474.04 | 23,843.36 | 14,160.83 | 2,789.43 |
| 13-2997301 | MS ST LUKES AND ROOSEVE | 1000 10TH AVE | | NEW YORK, NY 10019-1147 | 41,303.42 | 33,026.72 | 23,800.22 | 13,484.75 | 2,784.39 |
| 33-0057155 | APRIA HEALTHCARE | 3694 SOLUTION CENTER | | CHICAGO, IL 60677-3006 | 90,415.48 | 33,089.37 | 23,761.37 | 16,578.28 | 2,779.84 |
| 46-4501362 | SYNERGY LIFESTYLE CENTER | 4100 EMPIRE DR STE 120 | | BAKERSFIELD, CA 93309 | 33,450.00 | 33,450.00 | 23,690.00 | 9,760.00 | 2,771.49 |
| 55-0375433 | DAVIS MEDICAL CENTER | PO BOX 1484 | | ELKINS, WV 26241 | 25,376.59 | 24,107.76 | 23,657.76 | 450.00 | 2,767.72 |
| 13-4000192 | ENT AND ALLERGY ASSOCIATES LLP | PO BOX 9002 | | WHITE PLAINS, NY, 10602 | 63,831.00 | 36,631.57 | 23,617.88 | 16,730.51 | 2,763.06 |
| 47-1814607 | UNITED CLINICAL LABORATORY LLC | 2257 VISTA PARKWAY SUITE 2 | | WEST PALM BEACH, FL 33411-2724 | 25,244.58 | 23,982.39 | 23,615.56 | 366.83 | 2,762.78 |
| 56-0503898 | BETSY JOHNSON HOSPITAL | PO BOX 1706 | | DUNN NC 28335-1706 | 63,075.45 | 23,558.36 | 23,558.36 | 19,529.51 | 2,756.09 |
| 46-3483967 | PRIME HEALTHCARE SERVICES SAINT CLARES L | PO BOX 536598 | | PITTSBURGH, PA 15253-5907 | 39,593.54 | 31,965.12 | 23,496.25 | 8,645.13 | 2,749.06 |
| 58-2030692 | EMORY CLINIC AMBULATORY SURG | PO BOX 102398 | 68 ANNEX | ATLANTA, GA, 30368 | 67,113.00 | 36,400.02 | 23,368.56 | 11,660.44 | 2,733.89 |
| 46-4486910 | NATIONAL LABORATORIES LLC | PO BOX 733202 | | DALLAS, TX 75373-3202 | 27,200.00 | 23,120.00 | 23,120.00 | | 2,704.81 |
| 59-3458145 | FLORIDA HEALTH SCIENCES CENTER INC | PO BOX 950007425 | | PHILADELPHIA, PA 19195-7425 | 54,882.19 | 44,028.34 | 23,042.57 | (8,919.04) | 2,695.75 |
| 06-0855842 | CONNECTICUT ORTHOPAEDIC SPEC | 2408 WHITNEY AVE | | HAMDEN, CT 06518-3209 | 82,154.00 | 26,635.56 | 22,980.65 | 6,566.91 | 2,688.51 |
| 11-1704595 | BROOKHAVEN MEMORIAL HOSPITAL MEDICAL CENTER | 101 HOSPITAL ROAD | | EAST PATCHOGUE, NY 11772 | 32,878.69 | 25,850.11 | 22,939.41 | 2,910.70 | 2,683.68 |
| 31-0564121 | DAYTON OSTEOPATHIC HOSPITAL | 405 W GRAND AVE | | DAYTON, OH 45405 | 71,033.19 | 31,300.52 | 22,932.20 | 8,368.32 | 2,682.84 |
| 59-0872594 | SOUTH MIAMI HOSPITAL INC | PO BOX 025615 | | MIAMI, FL 33102 | 26,355.00 | 23,719.50 | 22,873.50 | (446.00) | 2,675.97 |
| 36-2179813 | SWEDISH COVENANT HOSPITAL | 7440 SOLUTION CENTER | | CHICAGO, IL 60677-7004 | 108,862.63 | 28,797.40 | 22,871.20 | 5,926.20 | 2,675.70 |
| 75-2695810 | DES PERES HOSPITAL INC | PO BOX 741263 | | ATLANTA, GA 30374 | 25,353.98 | 25,353.98 | 22,870.06 | 2,483.92 | 2,675.57 |
| 22-3452412 | MONMOUTH CARDIOLOGY | PO BOX 29964 | | NEW YORK, NY 10087-9964 | 83,183.00 | 28,546.73 | 22,618.13 | 9,208.95 | 2,646.09 |
| 22-3651393 | IRONBOUND ENDOSURGICAL SURGICAL INC | 24-28 MERCHANT ST | | NEWARK, NJ 07105-2847 | 22,500.00 | 22,500.00 | 22,332.89 | 267.11 | 2,601.03 |
| 71-0902029 | TRIBECA PEDIATRICS PLLC | 15 WARREN ST | | New York, NY 10007 | 36,106.63 | 23,076.83 | 22,019.18 | 3,960.86 | 2,576.02 |
| 56-1093722 | ORTHOCAROLINA PA | PO BOX 602179 | | CHARLOTTE, NC 2826 | 51,550.00 | 44,921.43 | 21,829.46 | 24,072.84 | 2,553.83 |
| 33-0599494 | UCSD MEDICAL CENTER | LOCKBOX 556631 | | LOS ANGELES, CA 90074-6631 | 27,256.37 | 27,207.12 | 21,813.87 | 5,393.25 | 2,552.00 |

EXHIBIT 2

10

AEU INTERIM DISTRIBUTION

| | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | TOTAL AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 59-6014973 | MEMORIAL HOSP MIRAMAR | PO BOX 538488 | | ATLANTA, GA 30353 | 31,150.00 | 22,139.25 | 21,639.25 | 1,925.76 | 2,531.58 |
| 20-3560850 | COSTAS L CONSTANTINOU MD | 1409 E. KIMBERLY RD | | DAVENPORT, IA 52807 | 47,544.15 | 23,228.67 | 21,613.71 | 4,032.84 | 2,528.59 |
| 39-1918100 | ADVANCED PAIN MANAGEMENT SC | PO BOX 78599 | | MILWAUKEE, WI 53278-0599 | 21,530.83 | 21,530.83 | 21,530.83 | - | 2,518.89 |
| 46-3106866 | MP PLASTIC SURGERY PLLC | 800 8TH AVE, STE 404 | | FORT WORTH, TX 76104 | 28,475.00 | 21,356.25 | 21,356.25 | - | 2,498.47 |
| 11-1893362 | NEW YORK PRESBYTERIAN QUEENS | PO BOX 9126 GPO | | NEW YORK, NY 10087 | 33,056.27 | 22,729.45 | 21,279.66 | 1,449.79 | 2,489.51 |
| 37-0662581 | ST MARY MEDICAL CENTER | 7102 SOLUTIONS CTR | | CHICAGO IL 60677-7001 | 31,525.50 | 27,449.90 | 21,262.15 | 6,186.60 | 2,487.46 |
| 37-6000511 | THE BOARD OF TRUSTEES OF THE UNIVERSITY | 506 S WRIGHT STREET | 209 HAB MC 333 | URBANA, IL 61801 | 42,071.40 | 25,678.26 | 21,249.02 | 5,490.51 | 2,485.92 |
| 34-0714478 | AKRON GENERAL MEDICAL CENTER | PO BOX 933126 | | CLEVELAND, OH, 44193 | 89,833.51 | 21,805.76 | 21,034.16 | 849.60 | 2,460.79 |
| 47-1669781 | PRIME HEALTHCARE SERVICES - KANSAS CITY LLC | PO BOX 874237 | | KANSAS CITY, MO 64187 | 52,832.80 | 20,944.88 | 20,944.88 | - | 2,450.34 |
| 94-1458282 | NORTHBAY HEALTHCARE GROUP | PO BOX 39000 | | SAN FRANCISCO, CA 94139 | 27,100.91 | 21,138.72 | 20,938.72 | 200.00 | 2,449.62 |
| 27-1648289 | STAMFORD HEALTH INTEGRATED PRACT | PO BOX 120004 | | STAMFORD, CT, 06912 | 47,079.79 | 31,146.62 | 20,625.18 | 12,582.92 | 2,436.34 |
| 20-3173905 | WHOLE HEALTH LLC | 402 SE 6TH AVE | | DELRAY BEACH, FL 33483-5231 | 20,825.00 | 20,825.00 | 20,800.00 | 25.00 | 2,433.39 |
| 23-1352166 | CHILDREN'S HOSPITAL OF PHILADELPHIA | PO BOX 821066 | | PHILADELPHIA, PA 19182 | 47,239.24 | 22,776.85 | 20,589.47 | 2,974.59 | 2,408.76 |
| 56-1936354 | FIRSTHEALTH OF THE CAROLINAS | 155 MEMORIAL DR | | PINEHURST, NC 28374-8710 | 66,252.56 | 20,554.56 | 20,554.56 | - | 2,404.68 |
| 35-1932442 | INDIANA UNIVERSITY HEALTH NORTH HOSPITAL | PO BOX 8227 | | CHICAGO, IL 60680-8227 | 20,509.82 | 20,509.82 | 20,509.82 | - | 2,399.44 |
| 11-3212017 | COSMETIC SURGERY OF NEW YORK PC | 4616 NESCONSET HWY | | PORT JEFFERSON STATION, NY 11776-2563 | 44,000.00 | 22,000.00 | 20,500.00 | 1,500.00 | 2,398.29 |
| 01-0894487 | NATERA INC | 201 INDUSTRIAL RD | STE 410 | SAN CARLOS, CA 94070 | 42,999.68 | 26,158.28 | 20,495.23 | 5,663.05 | 2,397.74 |
| 36-4015590 | LOYOLA UNIVERSITY MEDICAL CENTER | PO BOX 83262 | | CHICAGO, IL 60691 | 38,826.62 | 27,783.40 | 20,475.55 | 9,065.43 | 2,395.43 |
| 58-1581103 | UNIVERSITY HOSPITAL | 1350 WALTON WAY | | AUGUSTA GA 30901-2629 | 33,044.41 | 25,458.48 | 20,392.40 | 5,066.08 | 2,385.71 |
| 27-1462435 | MIDTOWN SURGERY CENTER | PO BOX 398361 | | SAN FRANCISCO, CA 94139-836 | 83,650.00 | 20,523.43 | 20,304.06 | 219.37 | 2,375.37 |
| 36-2174823 | RUSH UNIVERSITY MEDICAL | DEPARTMENT 4565 | | CAROL STREAM, IL 60122-4565 | 45,826.36 | 28,009.66 | 20,219.76 | 7,878.90 | 2,365.51 |
| 75-2770738 | TEXAS HEALTH PRESBYTERIAN HOSPITAL PLANO | 6200 W PARKER RD FRNT | | PLANO TX 75093-7939 | 38,534.00 | 27,353.89 | 20,027.75 | 7,326.14 | 2,343.05 |
| 36-2167884 | ST MARGARETS CONVENIENT CARE CENTER | 415 E 2ND ST | | SPRING VALLEY, IL, 61362 | 36,806.45 | 24,109.13 | 20,017.65 | 4,091.48 | 2,341.86 |
| 52-2218584 | MEDSTAR GEORGETOWN UNIVERSITY HOSPITAL | PO BOX 418887 | | BOSTON, MA, 02241 | 31,330.14 | 20,973.58 | 19,900.98 | 1,072.60 | 2,328.22 |
| 46-4690841 | FOOTSTEPS TO FREEDOM RECOVERY | 242 ROYAL PALM BEACH BLVD | | ROYAL PALM BEACH, FL 33411-7636 | 19,980.00 | 19,903.50 | 19,853.50 | 50.00 | 2,322.66 |
| 13-3956599 | BOSTON CHILDRENS HEALTH PHYSICIANS LLP | PO BOX 1920 | | HAWTHORNE, NY, 10532 | 43,082.03 | 23,338.89 | 19,743.47 | 9,602.25 | 2,309.79 |
| 72-0478620 | ST TAMMANY PARISH HOSP | 1202 S TYLER ST | | COVINGTON, LA 70433 | 30,625.40 | 20,825.28 | 19,716.90 | 1,108.38 | 2,306.68 |
| 06-1330692 | NORTHEAST MEDICAL GROUP | 3 ENTERPRISE DR | STE 404 | SHELTON, CT, 06484 | 45,777.00 | 27,136.92 | 19,629.79 | 14,414.11 | 2,296.49 |
| 47-4208713 | MILLENNIUM MANOR LLC | 6633 N LINCOLN AVE | | LINCOLNWOOD, IL 60712-3605 | 61,500.00 | 24,863.92 | 19,595.35 | 5,268.57 | 2,292.46 |
| 13-5564934 | BETH ISRAEL MEDICAL CENTER | PO BOX 950002195 | | PHILADELPHIA, PA, 19195 | 58,017.06 | 24,198.28 | 19,518.57 | 15,402.32 | 2,283.48 |
| 38-3176225 | SAINT JOSEPH MERCY LIVINGSTON | PO BOX 223192 | | PITTSBURGH, PA 15251-2192 | 23,449.95 | 20,941.56 | 19,427.43 | 1,851.65 | 2,272.81 |
| 45-4082512 | BLUE ISLAND HOSPITAL COMPANY LLC | 62592 COLLECTIONS CENTER DR | | CHICAGO, IL 60693 | 70,671.09 | 22,276.83 | 18,355.03 | 2,921.80 | 2,264.34 |
| 37-0661183 | BLESSING HOSPITAL | 1005 BROADWAY ST | | QUINCY, IL 62301-2834 | 19,216.91 | 19,216.91 | 19,207.38 | 9.53 | 2,247.07 |
| 47-0851278 | ANTWAN N ATIA MD | 200 FOX GLEN CT | | BARRINGTON IL 60010-1809 | 55,825.00 | 25,146.23 | 19,170.33 | 9,800.90 | 2,242.74 |
| 23-2842434 | UHS OF PENNSYLVANIA INC | 2 HOSPITAL DR | | CLARION, PA, 16214 | 27,800.00 | 19,160.00 | 19,160.00 | - | 2,241.53 |
| 56-0547479 | NOVANT HEALTH ROWAN MEDICAL | PO BOX 751588 | | CHARLOTTE, NC 28275-1588 | 25,009.50 | 23,258.83 | 18,916.53 | 4,342.30 | 2,213.04 |
| 56-0619359 | GASTON MEMORIAL HOSPITAL | 2525 COURT DR | | GASTONIA, NC, 28054 | 20,799.30 | 19,794.54 | 18,863.54 | 931.00 | 2,206.85 |
| 58-2002413 | GWINNETT HOSPITAL SYSTEM | PO BOX 116360 | | ATLANTA GA 30368-6360 | 67,482.00 | 24,553.59 | 18,840.04 | 25,878.47 | 2,204.10 |
| 11-1639818 | JOHN T MATHER MEM HOSP | PO BOX 6435 | | BRATTLEBORO, VT 05302 | 37,226.88 | 23,351.48 | 18,752.78 | 4,598.70 | 2,193.89 |

EXHIBIT 2

11

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | SPREAD | PATIENT RESPONSIBILITY | 04/28/23 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 74-2044647 | NATIONAL JEWISH HEALTH | 1400 JACKSON ST | | DENVER, CO, 80206 | 26,564.91 | 18,868.43 | 18,734.08 | 134.35 | 2,191.70 |
| 06-1483728 | PHYSICIANS FOR WOMENS HEALTH LLC | PO BOX 19087 | | BELFAST, ME 04915 | 35,090.00 | 25,651.31 | 18,625.28 | 8,948.95 | 2,178.97 |
| 46-0726302 | EBM SERVICES OF FLORIDA | PO BOX 670564 | | DALLAS, TX 75267-0564 | 24,465.00 | 24,465.00 | 18,607.54 | 5,857.46 | 2,176.90 |
| 58-1928247 | PHOEBE PUTNEY MEMORIAL HOSP INC | PO BOX 3770 | | ALBANY GA 31706-3770 | 27,955.07 | 23,039.26 | 18,556.26 | 4,483.00 | 2,170.90 |
| 38-2084239 | QUEST DIAGNOSTICS CLINICAL LABORATORIES | PO BOX 822504 | | PHILADELPHIA PA 19182-2504 | 159,946.46 | 41,994.38 | 18,546.01 | 30,124.68 | 2,169.46 |
| 62-1600397 | HOSPITAL INC SUNRISE MOUNTAIN VIEW | 3100 N TENAYA WAY | | LAS VEGAS, NV, 89128 | 111,190.08 | 20,894.38 | 18,376.67 | 2,517.71 | 2,149.89 |
| 36-3081482 | ROCKFORD GASTROENTEROLOGY ASSOCIATES LTD | 401 ROXBURY RD | | ROCKFORD, IL, 61107 | 27,834.00 | 18,705.87 | 18,323.80 | 383.07 | 2,143.70 |
| 25-2616046 | SAINT MICHAELS MEDICAL CENTER | PO BOX 18518 | | NEWARK, NJ 07192 | 30,372.40 | 18,583.48 | 18,316.53 | 1,282.10 | 2,142.85 |
| 23-2367707 | LEHIGH VALLEY HOSP | 1200 S. CEDAR CREST | | ALLENTOWN, PA 18103 | 45,102.95 | 25,915.19 | 18,301.25 | 13,571.02 | 2,141.06 |
| 04-2104338 | ANNA JAQUES HOSPITAL | 25 HIGHLAND AVENUE | | NEWBURYPORT, MA 01950 | 22,738.15 | 18,255.02 | 18,255.02 | - | 2,135.65 |
| 13-4003705 | EAST RIVER MEDICAL ASSOCIATES P C | PO BOX 27578 | | NEW YORK, NY, 10087 | 50,025.00 | 29,917.60 | 18,134.32 | 11,783.28 | 2,121.53 |
| 13-1740127 | ST JOSEPH S HOSPITAL | 275 NORTH STREET | | HARRISON, NY, 10528-1140 | 22,493.88 | 19,264.00 | 18,133.40 | 1,180.60 | 2,121.43 |
| 56-1376368 | PRESBYTERIAN MEDICAL CARE CORP | PO BOX 601449 | | CHARLOTTE, NC 28260 | 20,681.35 | 19,000.83 | 18,117.02 | 1,983.31 | 2,119.51 |
| 58-0607088 | COLQUITT REGIONAL MEDICAL CENTER | PO BOX 537041 | | ATLANTA GA 30353-7041 | 36,000.87 | 18,115.92 | 18,070.33 | 12,694.91 | 2,114.05 |
| 61-1815788 | SERVITIUM MED LLC | 501 SILVERSIDE RD PMB 325 | | WILMINGTON, DE 19809-1374 | 28,370.00 | 19,541.50 | 18,019.60 | 1,485.90 | 2,108.11 |
| 83-6000295 | MEMORIAL HOSPITAL OF SWEETWATER | 1200 COLLEGE DR | | ROCK SPRINGS, WY 82901 | 23,794.84 | 23,794.84 | 17,957.30 | (1,968.54) | 2,100.82 |
| 45-5492119 | LOURDES PHYSICIAN GROUP LLC | PO BOX 677957 | | DALLAS, TX 75267-7957 | 17,938.00 | 17,938.00 | 17,938.00 | | 2,098.57 |
| 47-4539584 | WESTCHESTER HEALTH MEDICAL | PO BOX 419555 | | BOSTON, MA 02241 | 42,236.48 | 21,014.10 | 17,849.60 | 3,517.50 | 2,088.22 |
| 47-4189405 | PIN OAK MEDICAL CENTER | 1000 JORIE BLVD 370 | | OAK BROOK, IL 60523 | 18,000.00 | 18,000.00 | 17,847.56 | 152.44 | 2,087.99 |
| 84-0553230 | VAIL VALLEY MEDICAL CENTER | P O BOX 1150 | | VAIL, CO 81658-1150 | 24,727.70 | 22,512.42 | 17,780.98 | 4,731.44 | 2,080.20 |
| 46-0879012 | PREMIER SPINE | 3735 EASTON NAZARETH HIGHWAY STE 203 | | EASTON, PA 18045 | 17,695.00 | 17,695.00 | 17,695.00 | | 2,070.14 |
| 37-0701328 | SPRINGFIELD CLINIC LLP | PO BOX 19260 | | SPRINGFIELD, IL, 62794 | 30,255.40 | 21,858.94 | 17,655.16 | 1,773.18 | 2,065.48 |
| 83-0358914 | HAMILTON SURGERY CENTER | 1445 WHITEHORSE MERCERVILL | | HAMILTON, NJ 08619 | 17,630.00 | 17,630.00 | 17,630.00 | | 2,062.53 |
| 13-1740104 | GOOD SAMARITAN HOSPITAL | PO BOX 404310 | | ATLANTA, GA 30384-4310 | 35,156.45 | 22,920.39 | 17,602.79 | 11,639.60 | 2,059.35 |
| 46-5219452 | TRUE HEALTH DIAGNOSTICS | PO BOX 205391 | | DALLAS TX 75320-5391 | 40,128.11 | 38,338.32 | 17,565.34 | 20,833.76 | 2,054.97 |
| 11-3293480 | LONG ISLAND ANESTHESIA PHYSICIANS | 333 ROUTE 25A STE 225 | | ROCKY POINT, NY, 11778 | 29,475.00 | 18,470.25 | 17,520.04 | 950.21 | 2,049.67 |
| 38-3852646 | OSF MEDICAL GROUP | PO BOX 1712 | | PEORIA IL 61656-1712 | 40,787.00 | 25,751.33 | 17,344.13 | 10,417.36 | 2,029.00 |
| 22-3157867 | NORTHERN VALLEY ANESTHESIOLOGY P A | PO BOX 638087 | | CINCINNATI, OH, 45263 | 24,938.00 | 24,080.00 | 17,290.16 | 6,789.84 | 2,022.78 |
| 46-3809062 | SHIEL HOLDINGS LLC | PO BOX 417240 | | BOSTON MA 02241-7240 | 56,505.74 | 25,093.86 | 17,283.27 | 7,974.08 | 2,021.97 |
| 37-0618939 | SOUTHERN ILLINOIS HOSPITAL SERVICES | PO BOX 1305 | | INDIANAPOLIS, IN 46206 | 24,722.93 | 17,306.05 | 17,221.74 | 84.31 | 2,014.77 |
| 45-5474122 | MERCY DIAGNOSTICS INC | 3109 POPLARWOOD CT | | RALEIGH, NC 27604 | 31,639.38 | 28,912.86 | 17,136.03 | 11,776.83 | 2,004.74 |
| 39-0910727 | WAUKESHA MEMORIAL HOSPITA | PO BOX 1601 | | WAUKESHA, WI 53187-1601 | 29,229.18 | 23,317.79 | 17,112.97 | 9,093.63 | 2,002.05 |
| 22-1487243 | ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL | PO BOX 48026 | | NEWARK, NJ 07101-4826 | 56,288.71 | 35,221.35 | 17,078.97 | 2,142.38 | 1,998.07 |
| 20-1649466 | BARBARA ANN KARMANOS CANCER HOSPITA | P O BOX 673352 | | DETROIT, MI 48267-3352 | 39,740.14 | 18,776.82 | 16,994.95 | 1,781.87 | 1,988.24 |
| 14-1349558 | HEALTHALLIANCE HOSPITAL BROADWAY CAMPUS | PO BOX 64336 | | BALTIMORE, MD 21264-4336 | 86,412.26 | 16,944.81 | 16,944.81 | | 1,982.37 |
| 20-4513856 | METROPOLITAN SURGICAL INST. | PO BOX 65018 | | NEWARK, NJ 07101 | 18,391.52 | 18,391.52 | 16,942.90 | 1,448.62 | 1,982.15 |
| 47-2221436 | PRIVIA MEDICAL GROUP OF GEORGIA LLC | 950 N GLEBE RD | STE 4000 | ARLINGTON, VA 22203 | 57,169.00 | 19,425.30 | 16,919.04 | 6,830.19 | 1,979.36 |
| 26-3006590 | EAST SIDE ENDOSCOPY LLC | PO BOX 415707 | | BOSTON, MA 02241 | 26,000.00 | 19,867.35 | 16,794.34 | 3,073.01 | 1,964.77 |
| 22-1537688 | HUNTERDON MEDICAL CENTER | 2100 WESCOTT DR | | FLEMINGTON, NJ 08822-4603 | 22,384.34 | 18,002.27 | 16,785.16 | 1,217.11 | 1,963.70 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | SC-146,047.62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 58-2322328 | FAYETTE COMMUNITY HOSP | PO BOX 102111 | | ATLANTA GA 30368-2111 | 30,639.56 | 20,710.58 | 16,773.17 | 3,937.41 | 1,962.29 |
| 72-1513917 | ST CLARES HOSPITAL | 3400 MINISTRY PKWY | | WESTON, WI 54476 | 17,652.55 | 16,769.55 | 16,769.55 | | 1,961.87 |
| 30-0394460 | TRUSTEES OF COLUMBIA UNIVERSITY | PO BOX 27036 | | NEW YORK, NY, 10087 | 29,180.00 | 17,225.45 | 16,732.49 | 492.96 | 1,957.53 |
| 31-0830955 | MERCY HEALTH CLERMONT HOSPITAL LLC | PO BOX 635804 | | CINCINNATI, OH 46263-5804 | 38,305.35 | 21,643.41 | 16,726.90 | 4,916.51 | 1,956.88 |
| 31-0537486 | GOOD SAMARITAN HOSPITAL | PO BOX 633580 | | CINCINNATI, OH 45263 | 28,717.32 | 16,977.21 | 16,677.21 | 300.00 | 1,951.13 |
| 46-5285330 | VALLEY PHYSICIAN SERVICES PC | PO BOX 16605 | | BELFAST, ME 04915 | 26,339.00 | 20,089.89 | 16,651.27 | 3,724.82 | 1,948.03 |
| 20-3845479 | ILLINOIS BONE AND JOINT INSTITUTE LLC | 5057 PAYSPHERE CIRCLE | | CHICAGO, IL 60674 | 63,565.35 | 35,578.34 | 16,599.29 | 25,322.67 | 1,941.95 |
| 36-3771769 | ATHLETICO LTD | 625 ENTERPRISE DR | | OAK BROOK, IL 60523 | 52,913.00 | 26,823.64 | 16,596.46 | 24,273.33 | 1,941.62 |
| 20-1236503 | ACCU REFERENCE MED | 1901 E LINDEN AVE SUITE 4 | | LINDEN, NJ 07036 | 36,589.28 | 22,041.54 | 16,547.59 | 12,235.16 | 1,935.90 |
| 41-0713914 | WINONA HEALTH SYSTEMS | PO BOX 5600 | | WINONA, MN, 55987 | 29,773.01 | 25,433.62 | 16,526.00 | 8,907.62 | 1,933.38 |
| 13-3908648 | TRUSTEES OF COLUMBIA UNIVERSITY IN | PO BOX 29752 | | NEW YORK, NY, 10087 | 30,595.00 | 18,174.00 | 16,430.49 | 1,743.51 | 1,922.20 |
| 36-3446286 | NORTH SHORE ONCOLOGY CRYSTAL LA | 1800 HOLLISTER DRIVE STE 112 | | LIBERTYVILLE, IL 60048 | 44,348.00 | 16,502.40 | 16,427.40 | 75.00 | 1,921.84 |
| 27-2305304 | SWEDISH EDMONDS | PO BOX 271627 | | SALT LAKE CI, UT 841271627 | 43,758.05 | 17,128.07 | 16,374.77 | 753.30 | 1,915.68 |
| 20-3734391 | EMPIRE CITY LABORATORIES | 229 49TH ST | | BROOKLYN, NY 13220 | 49,123.17 | 29,436.81 | 16,374.48 | 13,062.33 | 1,915.65 |
| 22-3460833 | MONMOUTH CARDIOLOGY ASSOCIATES LLC | 11 MERIDIAN RD | | EATONTOWN, NJ, 07724 | 32,346.00 | 16,642.89 | 16,347.80 | 228.10 | 1,912.53 |
| 03-0577493 | PALM BEACH BRAIN AND SPINE LLC | 1447 MEDICAL PARK BLVD SUITE 101 | | WELLINGTON, FL 33414 | 71,852.50 | 17,741.91 | 16,177.44 | 1,564.47 | 1,892.60 |
| 75-1584559 | MIDLAND COUNTY HOSPITAL DISTRICT | 400 ROSALIND REDFERN GROVER PARKWAY | | MIDLAND, TX 79701-9960 | 29,528.00 | 22,146.00 | 16,146.00 | 6,000.00 | 1,888.92 |
| 35-6001540 | GOSHEN HOSPITAL ASSOCIATION INC | 200 HIGH PARK AVENUE PO BOX 139 | | GOSHEN, IN 46527-0139 | 17,020.00 | 16,770.44 | 16,120.28 | 650.16 | 1,885.91 |
| 06-0546715 | MIDSTATE MEDICAL CENTER | PO BOX 310912 | | NEWINGTON, CT 06131 | 20,573.58 | 17,896.51 | 16,103.46 | 1,181.03 | 1,883.94 |
| 13-3365998 | MEMORIAL PATHOLOGY GROUP | PO BOX 26668 | | NEW YORK, NY, 10087 | 19,745.00 | 16,848.38 | 16,083.97 | 764.41 | 1,881.66 |
| 56-0755775 | CAROLINAEAST MED CTR | PO BOX 12157 | | NEW BERN, NC 28561 | 38,787.43 | 17,900.38 | 16,067.95 | 1,832.43 | 1,879.79 |
| 22-1948732 | NEW JERSEY HEALTHCARE SPECIALISTS | PO BOX 417191 | | BOSTON, MA, 02241 | 22,878.00 | 20,498.85 | 16,044.23 | 4,454.62 | 1,877.01 |
| 81-1041863 | ENGLEWOOD SURGERY CENTER LLC | 140 SYLVAN AVE | SUITE 101 | ENGLEWOOD CLIFFS, NJ 07632 | 16,000.00 | 16,000.00 | 16,000.00 | | 1,871.84 |
| 46-2494918 | INTEGRATED IMAGING CONSULTANTS LLC | PO BOX 95040 | | CHICAGO, IL 60694 | 59,269.00 | 21,937.20 | 15,973.12 | 26,453.12 | 1,868.70 |
| 27-0444414 | GARDEN STATE HEALTHCARE ASSOCIATES LLC | 10 EXCHANGE PLACE | 15TH FL | JERSEY CITY, NJ 07302-4934 | 25,144.44 | 22,054.12 | 15,907.38 | 6,146.74 | 1,861.00 |
| 55-0564945 | UNIVERSITY PHYSICIANS & SURGEONS | DEPT 781719 PO BOX 78000 | | DETROIT, MI 48278 | 26,591.00 | 17,487.77 | 15,896.63 | 1,251.14 | 1,859.75 |
| 88-0502320 | CARSON TAHOE REGIONAL | 1600 MEDICAL PKWY | | CARSON CITY NV 89703-4625 | 53,377.89 | 19,796.84 | 15,890.96 | 6,026.93 | 1,859.08 |
| 20-8206435 | WILLAMSVILLE WELLNESS CENTER | 10515 CABANIS LANE | | HANOVER, VA 23069 | 33,750.00 | 17,145.00 | 15,833.38 | 1,311.62 | 1,852.35 |
| 54-0620889 | INOVA ALEXANDRIA HOSPITAL | PO BOX 37019 | | BALTIMORE, MD 21297 | 29,886.67 | 18,721.25 | 15,733.83 | 3,972.39 | 1,840.70 |
| 11-1661359 | CENTRAL SUFFOLK HOSPITAL DBA | 1300 ROANOKE AVE | | RIVERHEAD, NY 11901 | 31,742.64 | 17,027.76 | 15,727.76 | 1,300.00 | 1,839.99 |
| 25-0955547 | SAINT VINCENT HEALTH CNTR | 232 W 25 STREET | | ERIE, PA 16544-0002 | 169,856.40 | 18,123.27 | 15,681.35 | 2,441.92 | 1,834.56 |
| 58-2656164 | UROLOGY INSTITUTE AMBULATORY | 817 SMITH AVE | | THOMASVILLE, GA 31792 | 20,864.82 | 15,648.62 | 15,648.62 | | 1,830.73 |
| 36-2603580 | RADIATION ONCOLOGY CONSULTANTS LTD | PO BOX 1130 | | GLENVIEW, IL 60025 | 65,607.00 | 15,869.61 | 15,579.45 | 290.16 | 1,822.64 |
| 54-0889154 | LEWISGALE HOSP MONTGOMERY | PO BOX 402814 | | ATLANTA GA 30384-2814 | 48,845.00 | 27,626.64 | 15,561.57 | 12,065.07 | 1,820.55 |
| 36-2167920 | ADVOCATE SHERMAN HOSPITAL | 35134 EAGLE WAY | | CHICAGO, IL 60678-1351 | 64,236.00 | 24,751.04 | 15,550.24 | 13,667.25 | 1,819.22 |
| 39-1390638 | SACRED HEART ST MARY S HOSPITALS INC | 2251 N SHORE DR STE 100 | | RHINELANDER, WI 54501 | 16,357.34 | 15,539.29 | 15,539.29 | | 1,817.94 |
| 46-5441217 | NORTHSTAR ANESTHESIA OF ILLINOIS | PO BOX 612485 | | DALLAS, TX, 75261 | 21,521.00 | 16,656.50 | 15,516.40 | 1,140.10 | 1,815.26 |
| 13-4189700 | RETINAL AMBULATORY SURGERY CE | 138 140 EAST 80TH STREET | | NEW YORK, NY 10075 | 19,260.00 | 19,260.00 | 15,408.00 | 3,852.00 | 1,802.58 |
| 20-3069241 | HUNTSVILLE MEMORIAL HOSP | MSC 750 PO BOX 4438 | | HOUSTON, TX 77210 | 24,620.31 | 16,003.20 | 15,403.20 | 600.00 | 1,802.02 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| PTAN ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU NON-OXY INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 75-6001743 | HARRIS METHODIST FORT WORTH | PO BOX 918063 | | FORT WORTH TX 76161-6191 | 23,432.64 | 16,582.07 | 15,393.78 | 1,188.29 | 1,800.92 |
| 34-1572360 | SYSTEM OPTICS INC | 518 WEST AVE | | TALLMADGE, OH 44278-2117 | 17,145.00 | 15,335.25 | 15,335.25 | | 1,794.07 |
| 46-0227855 | SANFORD USD MEDICAL CENTER | PO BOX 5074 | | SIOUX FALLS, SD, 57117 | 37,483.77 | 29,110.75 | 15,315.35 | 6,582.83 | 1,791.74 |
| 20-8904253 | ADVANCED RISK MANAGERS | 298 4TH AVENUE #398 | | SAN FRANCISCO, CA 94118 | 15,284.43 | 15,284.43 | 15,284.43 | | 1,788.13 |
| 22-1936104 | ORTHOPAEDIC SPORTS MEDICINE AND REHABILITATION CENTER PA | 80 OAK HILL RD | | RED BANK, NJ 07701 | 17,546.00 | 16,314.90 | 15,225.10 | 1,379.80 | 1,781.18 |
| 27-1496267 | PAIN CENTERS OF WISCONSIN FRANKLIN LLC | PO BOX 78026 | | GREENFIELD, WI 53278-0025 | 15,145.00 | 15,145.00 | 15,145.00 | | 1,771.81 |
| 36-4133353 | ADVENTIST HEALTH PARTNERS INC | PO BOX 7001 | | BOLINGBROOK IL 60440-7001 | 62,781.00 | 22,173.81 | 15,090.44 | 7,527.37 | 1,765.43 |
| 11-3513912 | DR GREGORY SHIFRIN OB-GYN P C | 1766 E 12TH ST | | BROOKLYN, NY, 11229 | 39,300.00 | 21,183.34 | 15,084.88 | 6,098.46 | 1,764.78 |
| 52-0595110 | JOHNS HOPKINS UNIVERSITY | PO BOX 64316 | | BALTIMORE, MD, 21264 | 19,960.81 | 15,373.02 | 15,074.98 | 298.04 | 1,763.62 |
| 36-2170152 | MERCY HOSPITAL & MEDICAL CENTER | 28231 NETWORK PL | | CHICAGO, IL, 60673 | 61,255.00 | 23,018.15 | 15,008.61 | 11,247.94 | 1,755.86 |
| 65-0566885 | UNIVERSITY HOSPITAL LTD | PO BOX 402950 | | ATLANTA, GA 30384 | 51,380.00 | 15,140.25 | 14,940.25 | 23,594.75 | 1,747.86 |
| 26-3711283 | CEPAMERICA ILLINOIS LLP | 1601 CUMMINS DR | STE D | MODESTO, CA, 95358 | 23,611.00 | 17,380.35 | 14,926.43 | 5,344.02 | 1,746.24 |
| 47-2882195 | RICHMOND PAIN MANAGEMENT | 1360 HYLAN BLVD | | STATEN ISLAND, NY 10305 | 33,000.00 | 21,950.00 | 14,892.00 | 18,108.00 | 1,742.21 |
| 46-1686152 | GILVYDIS VEIN CLINIC LTD | 6910 S MADISON STREET | | WILLOWBROOK, IL 60527-5504 | 22,677.00 | 20,235.47 | 14,884.50 | 5,350.97 | 1,741.34 |
| 26-1575723 | NEW JERSEY PAIN CARE CENTER P | 44 STATE ROUTE 23 | STE 15B | RIVERDALE, NJ 07457 | 22,038.00 | 15,731.34 | 14,877.42 | 6,203.92 | 1,740.51 |
| 45-2497248 | BAPTIST EMERGENCY HOSPITA | 7719 IH 35 SOUTH | | SAN ANTONIO, TX 78224 | 23,700.58 | 17,775.46 | 14,874.51 | 2,900.95 | 1,740.17 |
| 22-3494104 | ROMAN E FINN MD | 22 MADISON AVENUE | | PARAMUS, NJ 07652 | 30,787.74 | 16,311.00 | 14,817.54 | 1,493.46 | 1,733.50 |
| 38-2791823 | HENRY FORD WYANDOTTE HOSP | PO BOX 670884 | | DETROIT, MI 48267 | 20,103.26 | 16,913.64 | 14,755.41 | 2,158.23 | 1,726.24 |
| 26-2122702 | EZ CLINICAL LABORATORY | 557 CRANBURY RD | | EAST BRUNSWICK, NJ 08816 | 23,964.00 | 18,503.25 | 14,663.75 | 3,839.50 | 1,715.51 |
| 22-6019101 | COMMUNITY HOSPITAL GROUP | PO BOX 11913 | | NEWARK, NJ, 07101 | 39,298.86 | 19,804.35 | 14,660.05 | 19,275.75 | 1,715.08 |
| 58-1672987 | EDWARD HEALTH VENTURES | 3471 EAGLE WAY | | CHICAGO, IL, 60678 | 41,285.00 | 16,727.18 | 14,435.22 | 19,701.97 | 1,688.78 |
| 36-2852553 | ILLINOIS VALLEY COMM HOSP | 1305 SIXTH STREET | | PERU, IL 61354 | 28,273.36 | 19,928.32 | 14,402.56 | 5,525.76 | 1,684.96 |
| 06-1671111 | ROCKFORD SPINE CENTER LTD | PO BOX 4533 | | CAROL STREAM, IL 60197-4533 | 24,066.00 | 14,396.61 | 14,396.61 | | 1,684.26 |
| 84-1300129 | CORAM INC | PO BOX 809160 | | CHICAGO, IL 60680-9160 | 19,407.00 | 14,382.60 | 14,382.60 | 5,024.40 | 1,682.62 |
| 63-1105921 | HEALTHSOUTH OF TREASURE COAST INC | PO BOX 864425 | | ORLANDO, FL 32886-4425 | 24,429.79 | 17,100.85 | 14,347.61 | 2,753.24 | 1,678.53 |
| 46-3178172 | ADVANCED MEDICAL THERAPY LLC | PO BOX 30907 | | LOS ANGELES, CA 90030-0907 | 34,770.00 | 14,220.65 | 14,220.65 | | 1,663.67 |
| 46-4389870 | HOUSTON METHODIST ST JOH | PO BOX 4755 | | HOUSTON, TX 77210-4755 | 14,214.50 | 14,214.50 | 14,214.50 | | 1,662.95 |
| 07-1422838 | ANDREA CILENZA PHD | 11 FIELD ROAD | | LEXINGTON, MA 02421 | 29,610.00 | 26,152.84 | 14,195.94 | 13,524.06 | 1,660.78 |
| 36-3875523 | MIDWEST ANESTHESIOLOGISTS LTD | 4440 W 95TH ST | | OAK LAWN, IL, 60453 | 20,034.00 | 14,286.10 | 14,176.48 | 109.62 | 1,658.51 |
| 13-3278578 | MEMORIAL SOLID TUMOR GROUP | 1275 YORK AVE | | NEW YORK, NY, 10065 | 17,300.00 | 14,414.83 | 14,144.83 | 270.00 | 1,654.80 |
| 39-1133101 | ROGERS MEMORIAL HOSPITAL | 34700 VALLEY ROAD | | OCONOMOWOC, WI 53066 | 35,022.21 | 16,434.00 | 14,144.70 | 2,289.30 | 1,654.79 |
| 46-5702732 | COMPASS HEALTHCARE CONSULTANTS LLC | PO BOX 71626 | | CHICAGO, IL 60694 | 15,990.00 | 15,023.00 | 14,113.00 | 910.00 | 1,651.08 |
| 41-6011702 | MAYO CLINIC | 201 WEST CENTER ST | | ROCHESTER, MN 55902 | 31,701.20 | 19,020.72 | 14,081.02 | 5,807.26 | 1,647.34 |
| 91-1487485 | SAINT CLARE HOSPITAL | PO BOX 310011462 | | PASADENA, CA 91110 | 25,618.54 | 14,209.33 | 14,009.33 | 200.00 | 1,638.95 |
| 30-0176561 | MIDWEST ORTHOPAEDICS AT RUSH LLC | INSURANCE PAYMENTS DEPARTMENT 4559 | | CAROL STREAM, IL 60122 | 35,606.90 | 17,360.97 | 13,938.84 | 5,648.29 | 1,630.70 |
| 13-3367135 | MEMORIAL ANESTHESIOLOGY GROUP | 1133 YORK AVE | | NEW YORK, NY, 10065 | 29,275.00 | 14,476.33 | 13,901.49 | 574.84 | 1,626.34 |
| 94-0562680 | SUTTER SANTA ROSA REGIONAL HOSPITAL | PO BOX 748373 | | LOS ANGELES CA 90074-8373 | 17,005.00 | 14,354.63 | 13,897.50 | 655.00 | 1,625.87 |
| 24-0795682 | MOUNT NITTANY MEDICAL CE | 1800 EAST PARK AVENUE | | STATE COLLEGE, PA 16803 | 19,357.50 | 15,364.63 | 13,896.03 | 1,498.60 | 1,625.70 |
| 13-6171197 | MOUNT SINAI GENETIC TESTING | 1 GUSTAVE LEVY PLACE BOX 1497 | | NEW YORK, NY 10029-6504 | 23,417.00 | 13,748.01 | 13,748.01 | 222.62 | 1,608.38 |

EXHIBIT 2

14

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENTS RESPONSIBILITY | SCH #687.62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-3312906 | NORTHWEST COMMUNITY HEALTH SERVICES | 25233 NETWORK PL | | CHICAGO, IL 60673 | 36,996.00 | 18,170.03 | 13,693.97 | 4,911.78 | 1,602.06 |
| 20-1780406 | UROPARTNERS LLC | 3183 PAYSPHERE CIR | | CHICAGO, IL 60674 | 26,685.00 | 22,394.08 | 13,625.06 | 8,913.02 | 1,594.00 |
| 36-2235167 | ROSECRANCE INC | 1021 NORTH MULFORD ROAD | | ROCKFORD, IL 61107 | 21,297.00 | 13,574.64 | 13,574.64 | - | 1,588.10 |
| 45-4517851 | ICAHN SCHOOL OF MEDICINE AT MOUNT | PO BOX 29082 | | NEW YORK, NY 10087-9082 | 13,500.00 | 13,500.00 | 13,500.00 | - | 1,579.36 |
| 13-1725076 | PHELPS MEMORIAL HOSPITAL | 701 NORTH BROADWAY | | SLEEPY HOLLOW, NY 10591 | 21,856.29 | 14,165.11 | 13,431.19 | 733.92 | 1,571.31 |
| 61-1630276 | FRANCISCAN ALLIANCE INC | PO BOX 781076 | | DETROIT, MI, 48278 | 28,780.67 | 18,906.91 | 13,429.65 | 5,796.50 | 1,571.13 |
| 36-4533553 | HUDSON CROSSING SURGERY CENTER LLC | PO BOX 674357 | | DETROIT, MI 48267 | 57,080.00 | 24,197.08 | 13,377.53 | 43,702.47 | 1,565.04 |
| 31-1175717 | ALLIANCE PHYSICIANS INC | PO BOX 781294 | | DETROIT, MI 48278 | 26,308.58 | 14,908.58 | 13,351.92 | 692.46 | 1,562.04 |
| 38-3769889 | FRANCISCAN HEALTH SYSTEM | PO BOX 31001 | | PASADENA CA 91110-0001 | 25,734.58 | 16,415.33 | 13,347.35 | 3,067.98 | 1,561.51 |
| 62-1636465 | WELLMONT OCCUPATIONAL HEALTH SERVICES | PO BOX 978760 | | DALLAS, TX 75397 | 17,684.00 | 16,653.03 | 13,322.42 | 3,330.61 | 1,558.59 |
| 39-1685161 | COMPREHENSIVE ORTHOPAEDICS | 7401 104TH AVE | STE 110 | KENOSHA, WI, 53142 | 34,397.00 | 15,511.95 | 13,267.00 | 2,244.95 | 1,552.11 |
| 06-0566963 | NATCHAUG HOSPITAL | 189 STORRS RD | | MANSFIELD CENTER, CT 06250-1683 | 16,289.00 | 14,569.66 | 13,118.22 | 1,317.08 | 1,534.70 |
| 35-2056396 | FRANCISCAN ALLIANCE INC | PO BOX 781019 | | DETROIT, MI 48278-1019 | 24,435.90 | 19,786.57 | 13,092.02 | 6,694.55 | 1,531.64 |
| 11-2645930 | NEW YORK SPINE AND BRAIN SURGERY | PO BOX 417989 | | BOSTON, MA 02241-7989 | 17,845.00 | 13,055.00 | 13,055.00 | - | 1,527.30 |
| 47-4739080 | WEST ORANGE ASC LLC | PO BOX 305250 | | NASHVILLE, TN 37230 | 12,978.80 | 12,978.80 | 12,978.80 | | 1,518.39 |
| 27-0385539 | CARNEGIE HILL ENDOSCOPY | PO BOX 787467 | | PHILADELPHIA, PA 19178-7467 | 17,500.00 | 15,075.00 | 12,940.00 | 2,135.00 | 1,513.85 |
| 81-3514517 | RV BEHAVIORAL LLC | PO BOX 934725 | | ATLANTA, GA 31193-4725 | 19,480.50 | 12,894.00 | 12,894.00 | - | 1,508.47 |
| 31-4394942 | GRANT MEDICAL CENTER | DEPT L 3641 | | COLUMBUS, OH 43260-3641 | 31,707.35 | 14,083.50 | 12,794.41 | 7,591.99 | 1,496.82 |
| 58-6004467 | HOSPITAL AUTHORITY OF VALDOSTA AND LOWND | PO BOX 0070 | ATTN PFS DEPT | VALDOSTA, GA 31603 | 20,309.39 | 14,038.02 | 12,774.40 | 5,123.99 | 1,494.48 |
| 21-0662542 | CAPE REGIONAL MEDICAL CENTER | 2 STONE HARBOR BLVD | | CAPE MAY COURT HOUSE, NY 08210 | 26,964.37 | 17,775.67 | 12,704.57 | 4,771.10 | 1,486.31 |
| 47-3360333 | WEST PACES SURGERY CENTER LLC | PO BOX 932678 | | ATLANTA, GA, 31193 | 18,656.00 | 18,656.00 | 12,695.00 | 5,961.00 | 1,485.19 |
| 31-1716973 | BON SECOURS ST FRANCIS MEDICAL CENTER | 13710 SAINT FRANCIS BLVD | | MIDLOTHIAN, VA 23114-3267 | 20,172.05 | 16,976.64 | 12,641.48 | 4,868.18 | 1,478.93 |
| 84-0611484 | LABORATORY CORP OF AMERICA | PO BOX 2270 | | BURLINGTON, NC, 27216 | 53,545.86 | 21,557.73 | 12,601.81 | 8,276.25 | 1,474.29 |
| 37-0813229 | OSF HEALTHCARE SYSTEM | PO BOX 776228 | | CHICAGO IL 60677-6228 | 21,276.75 | 18,889.60 | 12,530.14 | 8,618.51 | 1,465.90 |
| 84-1179794 | UNIVERSITY OF COLORADO HOSPITAL | PO BOX 731605 | | DALLAS TX 75373-1605 | 62,934.95 | 13,300.62 | 12,498.45 | 1,455.11 | 1,462.19 |
| 01-0820405 | SOUTH SHORE WOMENS MEDICAL | 556 MERRICK ROAD STE 200 | | ROCKVILLE CENTRE, NY 11570-5545 | 30,370.00 | 14,860.69 | 12,495.51 | 2,365.18 | 1,461.85 |
| 45-4832340 | BARNABAS HEALTH MEDICAL GROUP | PO BOX 826791 | | PHILADELPHIA PA 19182-6791 | 15,083.00 | 12,962.14 | 12,491.95 | 470.19 | 1,461.43 |
| 95-1684082 | PROVIDENCE SAINT JOHNS HEALTH C | PO BOX 2337 | | SPOKANE, WA 99210 | 21,261.35 | 13,756.09 | 12,490.80 | 1,265.29 | 1,461.30 |
| 74-1100555 | TEXAS CHILDRENS HOSP | 6621 FANNIN ST | | HOUSTON TX 77030-2399 | 43,687.85 | 18,545.93 | 12,446.65 | 5,098.17 | 1,456.13 |
| 22-3651945 | SHREWSBURY SURGERY CENTER | 655 SHREWSBURY AVE | | SHREWSBURY, NJ 07702 | 13,023.00 | 12,475.80 | 12,351.61 | 124.19 | 1,445.01 |
| 22-2667354 | BETH ISRAEL DEACONESS HOSPITAL PLYMOUTH | PO BOX 845418 | | BOSTON, MA 02284 | 23,758.20 | 16,823.04 | 12,341.54 | 4,481.50 | 1,443.84 |
| 56-2101090 | EAST CAROLINA HEALTH - CHOWAN INC | PO BOX 8404 | | GREENVILLE, NC, 27835 | 15,828.00 | 15,310.05 | 12,313.75 | 2,996.30 | 1,440.59 |
| 26-4709327 | WESTCHESTER MEDICAL CENTER ADVANCED PHYSICIAN SERVICES | PO BOX 5010 CLIANT | 8400020 | NEW BRITAIN, CT, 06050 | 17,476.00 | 14,184.90 | 12,285.14 | 1,899.76 | 1,437.24 |
| 20-3426389 | NEW YORK PODIATRIC MEDICINE | 315 MADISON AVE | STE 2301 | NEW YORK, NY 10017 | 23,150.00 | 12,590.00 | 12,267.02 | 322.98 | 1,435.12 |
| 36-3149833 | CENTRAL DUPAGE PHYSICIAN GROUP | DEPT 5777 | | CAROL STREAM, IL 60122 | 33,188.34 | 18,053.83 | 12,225.91 | 7,742.08 | 1,430.78 |
| 06-0646597 | DANBURY HOSPITAL | PO BOX 5153 | | STAMFORD, CT 06904 | 19,203.00 | 14,383.71 | 12,194.82 | 2,188.89 | 1,426.67 |
| 26-2988454 | ARCHBOLD MEDICAL GROUP | 900 CAIRO RD | | THOMASVILLE, GA, 31792-4255 | 26,703.46 | 12,736.92 | 12,142.05 | 2,077.27 | 1,420.50 |
| 52-2320700 | MEDICAL FACULTY ASSOCIATES INC | PO BOX 392220 | | PITTSBURGH, PA, 15251 | 31,834.60 | 17,273.60 | 12,118.57 | 9,838.09 | 1,417.75 |
| 77-0352594 | GENOMIC HEALTH INC | PO BOX 742415 | | LOS ANGELES, CA 90074 | 13,860.00 | 11,997.60 | 11,997.60 | - | 1,403.60 |

EXHIBIT 2

15

AEU INTERIM DISTRIBUTION

| PROVIDER TAX ID | PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER CITY STATE ADDRESS | BILLED AMOUNT | ALLOCATED AMOUNT | AEU PLAN PAID | PATIENT RESPONSIBILITY | ALLOCATED AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 52-2093120 | HOWARD COUNTY GENL HOSPITAL | PO BOX 418384 | | BOSTON, MA 02241 | 14,848.33 | 14,521.66 | 13,386.80 | 2,534.86 | 1,402.34 |
| 54-0505970 | WINCHESTER MEDICAL CENTER | PO BOX 37152 | | BALTIMORE, MD 21297 | 15,941.38 | 13,360.94 | 11,944.37 | 1,416.57 | 1,397.37 |
| 45-3003523 | METROPOLITAN NEW JERSEY LLC | 433 HACKENSACK AVE 1L01 | | HACKENSACK, NJ 07601 | 86,099.13 | 25,712.06 | 11,937.99 | 12,218.27 | 1,396.63 |
| 09-5445450 | LAWRENCE MINOWITZ | P O BOX 270 | | MASSAPEQUA PARK, NY 11762 | 12,960.00 | 11,760.00 | 11,760.00 | | 1,375.80 |
| 20-0248018 | TULLAHOMA HMA LLC | PO BOX 402350 | | ATLANTA, GA 30384-2350 | 16,175.13 | 13,498.19 | 11,736.78 | 2,565.21 | 1,373.09 |
| 20-1245279 | RAVINE WAY SURGERY CENTER | P.O. BOX 4543 | | CAROL STREAM, IL 60157 | 24,155.00 | 13,884.29 | 11,703.88 | 2,180.41 | 1,369.24 |
| 31-1405915 | UNIVERSITY OF CINCINNATI PHYSICIANS | PO BOX 636256 | | CINCINNATI, OH, 45263 | 26,237.00 | 12,986.80 | 11,690.30 | 1,296.50 | 1,367.65 |
| 22-3376459 | HACKENSACK | P O BOX 34062 | | NEWARK, NJ, 07189 | 24,534.15 | 14,640.78 | 11,621.37 | 1,670.28 | 1,359.58 |
| 11-3431170 | PROFESSIONAL ORTHOPEDIC AND SPORTS PHYSICAL THERAPY PC | 2142 UTOPIA PKWY | | WHITESTONE, NY, 11357 | 28,880.00 | 24,728.68 | 13,598.40 | 16,826.60 | 1,356.90 |
| 81-1577915 | SETAUKET SURGERY, PC | 4 TECHNOLOGY DRIVE SUITE 220 | | EAST SETAUKET, NY 11733 | 11,550.00 | 11,550.00 | 11,550.00 | | 1,351.23 |
| 55-0440086 | PLEASANT VALLEY HOSPITAL | 2520 VALLEY DRIVE | | PT PLEASANT, WV 25550 | 15,360.62 | 14,704.64 | 11,542.12 | 3,252.52 | 1,350.31 |
| 58-1728803 | NOVANT MEDICAL GROUP | PO BOX 71049 | | CHARLOTTE, NC 28272 | 21,029.25 | 13,638.58 | 11,539.94 | 3,808.73 | 1,350.06 |
| 94-2854057 | IHC HEALTH SERVICES | PO BOX 30180 | | SALT LAKE CITY, UT, 84130 | 15,737.33 | 12,524.25 | 11,501.05 | 3,585.16 | 1,345.51 |
| 13-4176556 | ALAN CHEROFSKY | 4546 HYLAN BLVD | | STATEN ISLAND, NY 10312 | 11,500.00 | 11,500.00 | 11,500.00 | 45.00 | 1,345.38 |
| 36-2671870 | LAKE FOREST PEDIATRIC ASSOCIATION | 917 SHERWOOD DR | | LAKE BLUFF, IL 60044 | 16,425.00 | 13,071.75 | 11,482.27 | 2,159.99 | 1,343.31 |
| 54-0490687 | SHENANDOAH MEMORIAL HOSPITAL | 314 HOPE DR | | WINCHESTER, VA, 22601 | 13,880.10 | 12,103.15 | 11,480.19 | 622.96 | 1,343.07 |
| 74-2161737 | UNIVERSITY PHYSICIANS INC | PO BOX 110429 | | AURORA, CO, 80042 | 20,175.00 | 13,950.46 | 11,472.49 | 2,786.97 | 1,342.17 |
| 38-1358212 | PROVIDENCE PARK HOSPITAL | 16001 W 9 MILE RD | | SOUTHFIELD, MI 48075-4818 | 15,126.00 | 11,344.50 | 11,298.58 | 45.92 | 1,321.82 |
| 13-3806881 | CHRISTOS DOSSA MD | PO BOX 827 | | NEW YORK, NY 10021-0008 | 11,560.00 | 11,560.00 | 11,277.02 | 282.98 | 1,319.30 |
| 20-2432134 | GASTRO OPERATING COMPANY LLC | PO BOX 231 | | WESTBURY, NY 11590 | 17,800.00 | 14,047.00 | 11,263.60 | 2,783.40 | 1,317.73 |
| 13-3903523 | YORK ANESTHESIOLOGISTS PLLC | PO BOX 270 | | MASSAPEQUA PARK, NY, 11762 | 14,280.00 | 13,686.40 | 11,172.99 | 2,513.41 | 1,307.13 |
| 06-0646966 | WINDHAM COMMUNITY MEMORIAL HOSPITAL | PO BOX 310477 | | NEWINGTON, CT 06131-0477 | 26,148.94 | 18,924.83 | 11,160.80 | 11,255.53 | 1,305.70 |
| 37-1208459 | ST JOSEPHS HOSPITAL BREESE OF THE HOSP | PO BOX 25356 | | SALT LAKE CITY, UT, 84125 | 19,967.28 | 12,519.31 | 11,141.27 | 1,378.04 | 1,303.42 |
| 95-4176924 | KOTAMI HOSPITALS-FLORIDA | PO BOX 406352 | | ATLANTA, GA 30384 | 16,969.00 | 11,369.23 | 11,119.23 | 250.00 | 1,300.84 |
| 27-2071328 | VHS WEST SUBURBAN MEDICA | DEPARTMENT 4658 | | CAROL STREAM, IL 60122-4658 | 18,462.35 | 16,574.75 | 11,046.29 | 5,528.46 | 1,292.31 |
| 52-1341890 | JOHNS HOPKINS BAYVIEW MEDICAL CENTER INC | PO BOX 632053 | | BALTIMORE, MD 21263-2053 | 11,141.74 | 11,030.32 | 11,030.32 | | 1,290.44 |
| 81-1054023 | NEC LUBBOCK EMERGENCY CENTER | PO BOX 4730 MSC 475 | | HOUSTON, TX 77210-4730 | 11,203.61 | 11,200.16 | 11,000.16 | 203.45 | 1,286.91 |
| 47-1287199 | PROACTIVE RECOVERY CENTER, LLC | PO BOX 7387 | | DELRAY BEACH, FL 33482-7387 | 37,085.00 | 11,364.41 | 10,994.16 | 370.25 | 1,286.21 |
| 72-0502505 | OCHSNER CLINIC FOUNDATION | PO BOX 919140 | | DALLAS TX 75391-9140 | 17,090.78 | 15,636.48 | 10,991.52 | 4,644.96 | 1,285.90 |
| 75-0800661 | METHODIST HOSPITALS OF DALLAS | PO BOX 911875 | | DALLAS TX 75381-1875 | 20,978.60 | 20,431.57 | 10,965.76 | 9,465.81 | 1,282.88 |
| 22-2052641 | PLASTIC SURGERY CENTER | 535 SYCAMORE AVENUE | STE A | SHREWSBURY, NJ 07702-4225 | 16,428.00 | 16,340.85 | 10,936.85 | 5,404.00 | 1,279.50 |
| 74-1688740 | HOUSTON RADIOLOGY ASSOCIATED | PO BOX 4346 | DEPT 488 | HOUSTON, TX, 77210 | 18,806.00 | 12,255.11 | 10,887.65 | 1,367.46 | 1,273.75 |
| 56-2274421 | CHARLOTTE PEDIATRIC CLINIC | PO BOX 602123 | | CHARLOTTE, NC 28260 | 18,526.00 | 12,921.16 | 10,877.41 | 1,633.53 | 1,272.55 |
| 07-5427027 | RICHARD DANIELE | 250 WEST 90 STREET #6I | | NEW YORK, NY 10024 | 13,500.00 | 12,550.00 | 10,870.00 | 1,680.00 | 1,271.68 |
| 13-3167119 | HELEN COLEN MD | 742 PARK AVENUE | | NEW YORK, NY 10021 | 37,590.00 | 13,700.43 | 10,856.15 | 2,844.28 | 1,270.06 |
| 58-2149128 | MEDICAL CENTER OF CENTRAL GEORGIA IN | 777 HEMLOCK ST | | MACON GA 31201-2102 | 21,312.28 | 14,318.11 | 10,854.84 | 3,771.09 | 1,269.91 |
| 26-4675986 | JOSEPH QUASHIE, MD | STE 214 | | HEMPSTEAD, NY 11550-8135 | 10,800.00 | 10,800.00 | 10,800.00 | | 1,263.49 |
| 27-1450252 | BEACHWAY THERAPY CENTER LLC | 2600 QUANTUM BLVD | | BOYNTON BEACH, FL 33426 | 69,700.00 | 12,799.36 | 10,792.80 | 2,006.56 | 1,262.65 |
| 46-0576192 | TRUETOX LABORATORIES LLC | 50 ROSE PL | | GARDEN CITY PARK, NY 11040-5312 | 11,790.00 | 11,790.00 | 10,791.60 | 998.40 | 1,262.51 |

EXHIBIT 2

16

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | BILLING PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU 04/28/23 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 26-2191515 | THE NORTHWESTERN SPECIALISTS FOR WOMEN | 900 N KINGSBURY STREET | P130 | CHICAGO, IL 60610 | 19,230.00 | 13,314.90 | 10,779.93 | 4,369.97 | 1,261.34 |
| 39-1994360 | G I ASSOCIATES LLC | 3033 S 27TH ST | STE 202 | MILWAUKEE, WI, 53215 | 20,838.00 | 15,821.38 | 10,776.14 | 1,860.54 | 1,260.70 |
| 13-4162014 | JAMES FOWLER PT PC | 873 BROADWAY SUITE 501 | | NEW YORK, NY 10003 | 20,220.00 | 11,197.00 | 10,766.00 | 431.00 | 1,259.51 |
| 84-0175870 | BOULDER COMMUNITY HEALTH | POB 731434 | | DALLAS, TX 75373-1434 | 18,502.97 | 11,562.33 | 10,762.33 | 800.00 | 1,259.08 |
| 27-1510596 | MANHATTAN ENDO LLC | PO BOX 28874 | | NEW YORK, NY, 10087 | 28,050.00 | 16,416.62 | 10,701.13 | 9,163.87 | 1,251.93 |
| 57-1067254 | BON SECOURS ST FRANCIS | PO BOX 751874 | | CHARLOTTE, NC 28275-1874 | 17,611.00 | 13,208.25 | 10,686.57 | 2,521.68 | 1,250.22 |
| 56-1272769 | SOUTHEAST ANESTHESIOLOGY CONSULTANTS PA | 600 GREEN VALLEY RD | STE 304 | GREENSBORO, NC, 27408 | 17,458.50 | 10,649.98 | 10,649.98 | 6,175.00 | 1,245.94 |
| 59-0854412 | MEASE COUNTRYSIDE HOSPITAL | PO BOX 404780 | | ATLANTA GA 30384-4780 | 13,707.77 | 11,373.58 | 10,633.58 | 740.00 | 1,244.02 |
| 23-2903349 | INNER CIRCLE CONSULTING INC | 1262 WOOD LN STE 201 | | LANGHORNE, PA, 19047 | 18,116.00 | 12,634.69 | 10,569.38 | 2,083.49 | 1,236.51 |
| 36-3399794 | WOMAN CARE PC | PO BOX 4543 DEPT PER | | CAROL STREAM, IL 60197-4543 | 24,334.00 | 12,751.58 | 10,525.54 | 1,532.68 | 1,231.38 |
| 45-3130315 | MARK DRAKOS MD PLLC | 954 LEXINGTON AVE BOX 700 | | NEW YORK, NY 10021 | 63,660.00 | 10,475.93 | 10,475.93 | - | 1,225.58 |
| 74-1201585 | AUSTIN ANESTHESIOLOGY GROUP PL | PO BOX 535488 | | ATLANTA GA 30353-6220 | 19,639.00 | 11,129.96 | 10,426.73 | 703.23 | 1,219.82 |
| 45-2548322 | MEDICAL ASSOCIATES OF ENGLEWOOD PC | PO BOX 14564 | | BELFAST, ME 04915 | 18,570.00 | 11,887.01 | 10,413.61 | 1,483.40 | 1,218.29 |
| 62-1801361 | CHCA CONROE LP | PO BOX 406796 | | ATLANTA GA 30384-6796 | 21,757.00 | 11,071.60 | 10,376.42 | 695.18 | 1,213.94 |
| 25-1403958 | REGIONAL HEALTH MANAGEMENT | PO BOX 382046 | | PITTSBURGH, PA 15251-8046 | 11,638.54 | 10,489.34 | 10,373.34 | 116.00 | 1,213.58 |
| 45-4456930 | HARTFORD HEALTHCARE MEDICAL GROUP I | PO BOX 417695 | | BOSTON MA 02241-7695 | 20,386.40 | 11,095.67 | 10,360.34 | 875.33 | 1,212.06 |
| 22-3777761 | ESSEX ENDOSCOPY CENTER OF NJ LLC | 275 CHESTNUT ST | | NEWARK, NJ 07105-1570 | 10,356.47 | 10,356.47 | 10,356.47 | - | 1,211.60 |
| 11-3313620 | SOUTH NASSAU NEONATAL SERVICES | 1 HEALTHY WAY | | OCEANSIDE, NY, 11572 | 10,265.00 | 10,265.00 | 10,265.00 | - | 1,200.90 |
| 59-1726273 | ORLANDO HEALTH INC | 1414 KUHL AVE | | ORLANDO, FL 32806-2008 | 20,445.00 | 10,593.20 | 10,221.64 | 6,370.96 | 1,195.83 |
| 59-0637874 | MARTIN MEMORIAL MEDICAL CENTER | PO BOX 9033 | | STUART, FL 34995-9033 | 11,327.72 | 10,194.95 | 10,194.95 | - | 1,192.71 |
| 20-2652680 | WOMENS HEALTH PROFESSIONALS | PO BOX 1787 | | AVON, CT, 06001 | 28,017.00 | 13,334.80 | 10,185.88 | 3,337.84 | 1,191.65 |
| 13-3279361 | EAST RIVER MEDICAL IMAGING | 519 E 72ND ST STE 103 | | NEW YORK, NY, 10021 | 25,732.00 | 16,678.36 | 10,180.41 | 7,378.95 | 1,191.01 |
| 76-0459500 | UT PHYSICIANS | PO BOX 201088 | | HOUSTON, TX, 77216 | 33,326.00 | 13,173.32 | 10,171.26 | 6,480.41 | 1,189.94 |
| 39-1791586 | WHEATON FRANCISCAN MEDICAL GROUP | PO BOX 860001 | | MINNEAPOLIS, MN 55486 | 12,941.00 | 11,544.15 | 10,162.59 | 1,381.56 | 1,188.92 |
| 56-1248712 | CAROLINAS PHYSICIANS NETWORK INC | PO BOX 60099 | | CHARLOTTE, NC 28260 | 12,033.00 | 10,932.40 | 10,127.28 | 805.12 | 1,184.79 |
| 59-2970442 | ANESTHESIOLOGY ASSOCIATES OF TALLAH | PO BOX 452198 | | SUNRISE FL 33345-2198 | 14,280.00 | 12,563.20 | 10,088.54 | 2,998.78 | 1,180.30 |
| 45-3787844 | NORTHSTAR ANESTHESIA OF WEST VIRGINIA | PO Box 610831 | | DALLAS, TX 75261 | 10,163.00 | 10,163.00 | 10,052.44 | 110.56 | 1,176.03 |
| 11-2419534 | NORTH SHORE HEMATOLOGY ONCOLOGY | 235 N BELLE MEAD AVE | | EAST SETAUKET, NY, 11733 | 14,074.70 | 10,799.57 | 10,046.61 | 752.96 | 1,175.35 |
| 36-4085398 | CENTEGRA PRIMARY CARE LLC | PO BOX 187 | | BEDFORD PARK, IL 60499 | 15,712.36 | 12,455.80 | 10,044.31 | 3,950.62 | 1,175.08 |
| 65-1011457 | ORTHOPEDIC SPECIALISTS OF SW FL PA | PO BOX 63265 | | CHARLOTTE NC 28263-3265 | 18,718.00 | 16,038.00 | 10,038.00 | 6,000.00 | 1,174.35 |
| 59-2108057 | FLORIDA HOSPITAL ZEPHYRHILLS | 7050 GALL BLVD | | ZEPHYRHILLS, FL 33541 | 16,301.48 | 11,411.04 | 10,028.12 | 1,382.92 | 1,173.19 |
| 20-0096809 | MULTI PHYSICIANS OF UNIV HOSPITAL | 1 EDGEWATER ST FL 6 | | STATEN ISLAND, NY, 10305 | 21,409.07 | 10,470.68 | 10,026.86 | 1,640.85 | 1,173.04 |
| 13-3425028 | LENOX HILL RADIOLOGY & MEDICAL | PO BOX 781853 | | DETROIT, MI, 48278 | 18,652.66 | 15,292.53 | 10,014.47 | 6,012.69 | 1,171.59 |
| 47-3380527 | PARK AVENUE ENDOCRINOLOGY | 503 AIRPORT EXECUTIVE PARK | | NANUET, NY, 10954 | 32,905.02 | 13,388.79 | 9,983.47 | 9,468.33 | 1,167.97 |
| 45-0709670 | SPINE MEDICAL SERVICES, PLLC | 140 ADAMS AVENUE STE B-13 | | HAUPPAUGE, NY 11788 | 34,300.00 | 15,975.76 | 9,975.73 | 6,000.03 | 1,167.06 |
| 58-1871713 | EMORY-EGLESTON CHILDRENS HEART CENTER | 2835 BRANDYWINE RD | STE 300 | ATLANTA, GA, 30341 | 12,895.00 | 10,680.45 | 9,972.40 | 708.05 | 1,166.67 |
| 22-2902160 | KENNETH S FRIED | 180 N DEAN STREET | | ENGLEWOOD, NJ 07631-2534 | 17,040.00 | 10,224.00 | 9,964.95 | 259.05 | 1,165.80 |
| 68-0208702 | OPTION CARE ENTERPRISES | 7300 S VIRGINIA ST | | RENO NV 89511-1127 | 36,069.22 | 12,929.28 | 9,954.26 | 2,975.02 | 1,164.55 |
| 62-1740235 | PHC-ELKO | P O BOX 742851 | | ATLANTA, GA 30374 | 19,268.32 | 9,952.64 | 9,952.64 | 1,333.89 | 1,164.36 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU AMOUNT OF INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-3571944 | ILLINOIS PHLEBOLOGY PC | 2001 BUTTERFIELD RD | STE 330 | DOWNERS GROVE, IL 60515 | 26,625.00 | 10,560.78 | 9,944.10 | 616.68 | 1,163.36 |
| 39-0872192 | AURORA PSYCHIATRIC HOSP | PO BOX 343918 | | MILWAUKEE, WI 53234-3918 | 11,207.38 | 11,207.38 | 9,925.44 | 1,281.94 | 1,161.18 |
| 39-1595302 | AURORA ADVANCED HEALTHCARE IN | PO BOX 343918 | | MILWAUKEE WI 53234-3918 | 32,341.00 | 15,262.70 | 9,891.01 | 12,059.83 | 1,157.15 |
| 80-0830428 | PHYSIOLOGIC ASSESSMENT SERVICES LLC | PO BOX 28419 | | NEW YORK, NY 10087-8419 | 12,350.00 | 12,350.00 | 9,880.00 | 2,470.00 | 1,155.86 |
| 26-0590176 | SEAPORT PODIATRY | 111 JOHN STREET #1450 | | NEW YORK, NY 10038 | 22,226.40 | 9,857.13 | 9,857.13 | - | 1,153.19 |
| 59-0774199 | ST JOSEPH HOSP INC | PO BOX 403548 | | ATLANTA GA 30384-3548 | 20,556.11 | 12,524.13 | 9,857.14 | 7,421.49 | 1,153.19 |
| 58-0572412 | EGLESTON CHILDRENS HOSPITAL AT EMORY UNI | PO BOX 102135 | | ATLANTA, GA 30368 | 18,669.25 | 15,828.49 | 9,855.78 | 5,972.71 | 1,153.03 |
| 39-0824015 | THEDACARE REGIONAL MEDICAL CENTER-APPLET | PO BOX 2759 | | APPLETON, WI 54912-3454 | 17,619.84 | 14,910.33 | 9,835.02 | 5,075.31 | 1,150.60 |
| 95-3522679 | LOMA LINDA UNIVERSITY MEDICAL | FILE NO 7954 | | LOS ANGELES, CA 90074 | 13,593.01 | 9,833.67 | 9,833.67 | 200.00 | 1,150.44 |
| 46-0662062 | NY SPINE AND REHAB MEDICINE PC | 56 W 45TH ST | 11TH FL | NEW YORK, NY 10036 | 9,830.00 | 9,830.00 | 9,830.00 | - | 1,150.01 |
| 72-0652905 | WOMANS HOSPITAL FOUNDATION | DEPT 267 PO BOX 4869 | | HOUSTON, TX 77210-4869 | 13,152.77 | 11,574.42 | 9,816.98 | 1,757.44 | 1,148.49 |
| 74-2557820 | SID PETERSON REGIONAL MEDICAL CENTER | 551 HILL COUNTRY DR | | KERRVILLE, TX 78028 | 10,673.00 | 10,139.35 | 9,789.35 | 350.00 | 1,145.26 |
| 03-0266986 | NORTHWESTERN MEDICAL CENTER INC | 133 FAIRFIELD ST | | SAINT ALBANS, VT, 05478 | 14,481.88 | 13,144.52 | 9,769.52 | 3,988.27 | 1,142.94 |
| 47-1027377 | CENTRAL TOX LLC | PO BOX 789786 | | PHILADELPHIA, PA 19178-9786 | 13,020.00 | 9,765.00 | 9,765.00 | - | 1,142.41 |
| 55-6005561 | WEBSTER COUNTY MEMORIAL HOSPITAL | PO BOX 312 | | WEBSTER SPRINGS WV 26288-0312 | 16,700.77 | 14,003.88 | 9,741.50 | 5,479.18 | 1,139.66 |
| 37-6524711 | DAVID BRAND | 17 W 9TH ST | APT 2 | NEW YORK NY 10011-8993 | 24,800.00 | 20,080.00 | 9,713.81 | (1,443.81) | 1,136.42 |
| 11-3240675 | COSMETIQUE DERMATOLOGY LASER & PLASTIC SURGERY | 31 NORTHERN BLVD | | GREENVALE, NY, 11548 | 47,500.00 | 11,018.28 | 9,695.51 | 1,322.77 | 1,134.26 |
| 27-1279080 | MJR JOFFREY MD LLC | 1100 E WOODFIELD ROAD SUITE 140 | | SCHAUMBURG, IL 60173-5121 | 33,000.00 | 10,927.57 | 9,641.82 | 1,285.75 | 1,128.00 |
| 48-1300080 | LAFAYETTE GEN SURGICAL HOSP | 121 AUDUBON BLVD | | LAFAYETTE, LA 70503-2606 | 14,548.00 | 10,183.60 | 9,548.49 | 635.11 | 1,117.08 |
| 36-3482203 | NAPERVILLE RADIOLOGISTS SC | 801 S WASHINGTON ST | | NAPERVILLE, IL 60540 | 15,180.03 | 12,389.11 | 9,547.29 | 2,841.84 | 1,116.94 |
| 38-2156872 | LAKELAND HOSPITALS | 1234 NAPIER AVENUE | | ST JOSEPH, MI 49085 | 14,335.04 | 14,335.04 | 9,546.17 | 4,788.87 | 1,116.81 |
| 35-1814660 | INDIANA UNIVERSITY HEALTH WEST HOSPITAL | 2232 RELIABLE PARKWAY | | CHICAGO, IL 60686 | 17,793.75 | 9,981.37 | 9,545.50 | 5,846.10 | 1,116.73 |
| 36-4294883 | PROGRESSIVE CARE FOR WOMEN SC | 676 N SAINT CLAIR ST | STE 1800 | CHICAGO, IL 60611 | 17,930.00 | 11,633.31 | 9,522.11 | 2,086.20 | 1,113.99 |
| 20-8187987 | MEHLING ORTHOPEDICS LLC | 214 STATE STREET STE 101 | | HACKENSACK, NJ 07601-5521 | 12,672.40 | 9,504.30 | 9,504.30 | - | 1,111.91 |
| 91-0565539 | VIRGINIA MASON MED CTR | PO BOX 34697 | | SEATTLE, WA, 98124 | 21,558.76 | 10,394.04 | 9,479.89 | 914.15 | 1,109.05 |
| 22-3624559 | RIVERSIDE MEDICAL GROUP | 38 MEADOWLANDS PKWY STE 205 | | SECAUCUS, NJ, 07094 | 15,290.00 | 10,205.72 | 9,447.82 | 1,258.40 | 1,105.30 |
| 35-1351208 | WITHAM MEMORIAL HOSPITAL | 403 BIEBLY RD | | LAWRENCEBURG, IN 47025 | 13,496.87 | 9,447.80 | 9,447.80 | - | 1,105.30 |
| 39-1824679 | BROOKFIELD ANESTHESIOLOGISTS S | 225 S EXECUTIVE DR | | BROOKFIELD WI 53005-4257 | 11,442.00 | 9,787.20 | 9,444.00 | 343.20 | 1,104.85 |
| 52-0591684 | SHEPPARD PRATT HEALTH SYSTEM INC | PO BOX 79751 | | BALTIMORE, MD 21279-0751 | 9,424.50 | 9,424.50 | 9,424.50 | - | 1,102.57 |
| 68-0273974 | SUTTER VALLEY MEDICAL FOUNDATION | PO BOX 255228 | | SACRAMENTO, CA, 95865 | 15,245.00 | 13,950.70 | 9,416.56 | 3,926.14 | 1,101.64 |
| 46-5692740 | THE HAVEN DETOX LLC | 1325 NORTH HAVERHILL ROAD | | WEST PALM BEACH, FL 33417-5914 | 17,465.00 | 9,356.25 | 9,356.25 | 3,742.50 | 1,094.59 |
| 13-3651841 | MURRAY HILL MEDICAL GROUP PC | PO BOX 737 | | NEW YORK, NY, 10018 | 20,312.00 | 11,936.51 | 9,354.92 | 3,316.59 | 1,094.43 |
| 22-3342098 | BERGEN ANESTHESIA GROUP PC | PO BOX 630 | | FRANKLIN LAKES, NJ 07417-0630 | 20,920.00 | 14,890.00 | 9,272.06 | 5,617.94 | 1,084.74 |
| 31-4379509 | MARIETTA MEMORIAL HOSPITAL | 401 MATTHEW STREET | | MARIETTA, OH 45750-1635 | 13,502.52 | 11,971.67 | 9,268.16 | 3,837.23 | 1,084.28 |
| 47-4278684 | BIMODAL PAIN MANAGEMENT | P O BOX 135 | | ORADELL, NJ 07649-0135 | 15,900.00 | 9,386.21 | 9,258.41 | 127.80 | 1,083.14 |
| 45-4136664 | GREATER COLORADO ANESTHESIA INC | PO BOX 176221 | | DENVER, CO 80217-6221 | 12,480.00 | 9,527.50 | 9,238.00 | 289.50 | 1,080.75 |
| 47-3897448 | Diagnostic Medicine Services PC | Alan B Ettinger MD | PO BOC 117 | ITHACA, NY 14853-0117 | 11,250.00 | 9,225.00 | 9,225.00 | - | 1,079.23 |
| 62-1619606 | PREMIER ORTHOPAEDICS & SPORTS MEDICINE PLC | PO BOX 20708 | | BELFAST, ME 04915-4104 | 14,326.00 | 9,300.47 | 9,197.55 | 102.92 | 1,076.62 |
| 20-2295645 | CHHS HOSPITAL COMPANY LLC | PO BOX 504148 | | ST LOUIS, MO 63150-4148 | 119,015.92 | 9,196.00 | 9,196.00 | - | 1,075.84 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | ? | PATIENT RESPONSIBILITY | AEU 149,047.62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|
| 23-1352685 | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA | P O BOX 829500 | | PHILADELPHIA, PA, 19178 | 14,419.00 | 11,055.83 | 9,194.63 | 1,861.20 | 1,075.68 |
| 45-5513255 | AMERICAN SPECIALTY PHYSICAL MED | 720 JOHNSVILLE BLVD | STE 1100 | WARMINSTER PA 18974-3536 | 15,180.25 | 10,442.16 | 9,172.98 | 1,374.22 | 1,073.15 |
| 13-2725426 | New York Medical Imaging Associates | 165 E 84TH ST | | NEW YORK, NY, 10028 | 16,140.00 | 11,616.99 | 9,165.59 | 2,451.40 | 1,072.28 |
| 27-3818647 | WELLSTAR MEDICAL GROUP LLC | PO BOX 742322 | | ATLANTA, GA 30374-2322 | 18,538.00 | 13,384.33 | 9,114.26 | 3,012.37 | 1,066.28 |
| 27-1385812 | WEST SIDE GI LLC | PO BOX 28166 | | NEW YORK, NY, 10087 | 10,100.00 | 9,090.00 | 9,090.00 | - | 1,063.44 |
| 55-5598573 | CHARLOTTA LA VIA | 2001 SANTA MONICA BLVD 1180W | | SANTA MONICA, CA 90404 | 22,400.00 | 14,048.44 | 9,085.87 | 4,962.57 | 1,062.96 |
| 58-0968382 | COBB HOSPITAL | PO BOX 406152 | | ATLANTA GA 30384-6152 | 9,869.44 | 9,422.17 | 9,062.45 | 212.37 | 1,060.22 |
| 46-4004851 | GASTROENTEROLOGY GROUP | 420 GRAND AVE | STE 101 | ENGLEWOOD, NJ 0763 | 17,700.00 | 9,435.92 | 9,051.72 | 384.20 | 1,058.96 |
| 56-1565047 | GENOVA DIAGNOSTICS | 63 ZILLICOA ST | | ASHEVILLE NC 28801-1038 | 20,058.62 | 15,714.54 | 9,047.64 | 6,666.90 | 1,058.48 |
| 56-0949273 | FELLOWSHIP HALL | PO BOX 13890 | | GREENSBORO, NC 27415 | 15,620.43 | 15,620.43 | 9,036.33 | 6,584.10 | 1,057.16 |
| 34-6004362 | THE METROHEALTH SYSTEM | P.O. BOX 73694 | | CLEVELAND, OH 44193 | 9,232.00 | 9,232.00 | 9,032.00 | 200.00 | 1,056.65 |
| 26-4465926 | NJ GASTRO LLC | 24 MERCHANT ST | | NEWARK, NJ 07105 | 9,260.00 | 9,075.00 | 9,030.00 | 45.00 | 1,056.42 |
| 11-1633563 | EASTERN LONG ISLAND HOSPITAL ASSOCIATION | 201 MANOR PLACE | | GREENPORT, NY 11944-1288 | 16,078.65 | 10,989.27 | 9,003.85 | 5,517.30 | 1,053.37 |
| 13-4316364 | STAFFORD HOSPITAL | 101 HOSPITAL CENTER BLVD | | STAFFORD, VA 22554-6200 | 17,644.55 | 15,350.76 | 9,000.76 | 6,350.00 | 1,053.00 |
| 36-2690329 | DREYER CLINIC INC | 28594 NETWORK PL | | CHICAGO, IL 60673 | 19,835.33 | 14,183.49 | 8,999.68 | 5,579.12 | 1,048.19 |
| 94-1156621 | SUTTER AUBURN FAITH HOSPITAL | PO BOX 745886 | | LOS ANGELES CA 90074-5886 | 14,492.50 | 12,111.50 | 8,953.34 | 3,158.16 | 1,047.45 |
| 58-2144788 | AU MEDICAL CENTER INC | PO BOX 100180 | | ATLANTA, GA 30384-9998 | 9,935.71 | 9,935.71 | 8,915.58 | 1,020.13 | 1,043.03 |
| 57-0828733 | ROPER HOSPITAL | PO BOX 751662 | | CHARLOTTE, NC 28275-1662 | 16,140.60 | 10,111.80 | 8,902.06 | 1,482.74 | 1,041.45 |
| 23-2856880 | RECONSTRUCTIVE ORTHOPAEDIC ASSOCIATES II PC | PO BOX 757910 | | PHILADELPHIA, PA, 19175 | 8,870.00 | 8,870.00 | 8,870.00 | | 1,037.70 |
| 74-2802643 | DOCTORS HOSPITAL AT RENAISSANCE | P O BOX 9705 | | MCALLEN, TX 78502 | 34,901.37 | 12,286.94 | 8,861.24 | (2,789.99) | 1,036.68 |
| 27-4283706 | GLENN BERGER LCSWR | 108 EAST 38TH STREET | | NEW YORK, NY 10016 | 13,950.00 | 10,761.28 | 8,859.51 | 2,660.49 | 1,036.47 |
| 36-4257550 | ADVENTIST LA GRANGE HOSP | PO BOX 775257 | | CHICAGO, IL 60677-5257 | 31,577.50 | 11,052.13 | 8,841.70 | 2,210.43 | 1,034.39 |
| 41-2136087 | LEXINGTON OBGYN | 145 E 32ND ST | FL 11 | NEW YORK, NY, 10016 | 8,825.00 | 8,825.00 | 8,825.00 | | 1,032.44 |
| 04-3664763 | ASSOCIATED VEIN SOLUTIONS | 1260 VALLEY FORGE RD | STE 102 | PHOENIXVILLE, PA 19460-2691 | 8,880.00 | 8,880.00 | 8,820.00 | 60.00 | 1,031.85 |
| 72-1346819 | ANNISTON HMA LLC | PO BOX 281429 | | ATLANTA, GA 30384 | 11,356.76 | 9,117.41 | 8,817.41 | 300.00 | 1,031.55 |
| 02-0522860 | CAPITAL ORTHOPEDIC SURGERY CENTER | PO BOX 10179 | | CONCORD, NH 03301-0179 | 11,512.00 | 11,512.00 | 8,812.00 | 2,700.00 | 1,030.92 |
| 36-4380012 | ONCOLOGY SPECIALISTS S C | PO BOX 736 | | PARK RIDGE, IL 60068-0736 | 8,969.00 | 8,868.69 | 8,809.69 | 60.00 | 1,030.65 |
| 13-5562304 | NEW YORK EYE & EAR INFIRMARY | PO BOX 9489 | | NEW YORK, NY 10087-9489 | 16,017.91 | 12,950.39 | 8,806.67 | 4,143.72 | 1,030.29 |
| 23-7027004 | NASH HOSPITAL INC | PO BOX 75294 | | CHARLOTTE, NC 28275-0294 | 9,057.50 | 9,057.50 | 8,757.50 | 300.00 | 1,024.54 |
| 62-1682207 | COLUMBIA MEDICAL CENTER OF MCKINNEY SUBS | PO BOX 100195 | | ATLANTA GA 30384-0195 | 15,567.29 | 8,935.57 | 8,735.57 | 200.00 | 1,021.97 |
| 75-1047527 | TEXAS HEALTH PRESBY HOSPITAL | PO BOX 910115 | | DALLAS TX 75391-0115 | 26,521.71 | 12,055.15 | 8,692.95 | 3,762.18 | 1,016.99 |
| 36-4120432 | NORTH SHORE SAME DAY SURGERY | 3314 EAGLE WAY | | CHICAGO IL 60678-1033 | 21,806.00 | 9,096.80 | 8,680.60 | 416.20 | 1,015.54 |
| 27-2473667 | STEWARD ST ELIZABETHS MEDICAL | PO BOX 417049 | | BOSTON, MA 02241-7049 | 37,419.17 | 8,674.43 | 8,674.43 | | 1,014.82 |
| 80-0329236 | GCO LLC | 50 MOUNT PROSPECT AVE | STE 104 | CLIFTON NJ 07013-1900 | 95,500.00 | 14,178.87 | 8,625.23 | 5,553.64 | 1,009.07 |
| 31-0653685 | HIGHLAND DISTRICT HOSPITAL | 1275 N. HIGH STREET | | HILLSBORO, OH 45133 | 9,557.96 | 8,602.17 | 8,602.17 | | 1,006.17 |
| 20-5908627 | UHS OF TEXOMA INC | PO BOX 844768 | | DALLAS, TX 75284-4758 | 15,420.75 | 10,948.74 | 8,601.43 | 2,347.31 | 1,006.28 |
| 20-2974619 | HEALTH SOS PT PC | 1255 5TH AVE APT 6L | | NEW YORK, NY 10029 | 15,000.00 | 9,750.00 | 8,580.00 | (1,105.00) | 1,003.77 |
| 06-1494923 | HORIZON MEDICAL GROUP PC | PO BOX 36363 | | NEWARK, NJ 07188 | 14,929.68 | 9,799.36 | 8,573.78 | 1,212.58 | 1,003.05 |
| 34-0714755 | SUMMA HEALTH SYSTEM | 525 E MARKET STREET | | AKRON, OH 44309-2090 | 21,045.20 | 13,570.78 | 8,556.44 | 8,179.42 | 1,001.02 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | CITY STATE ZIP | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 21-0634562 | VIRTUA MEMORIAL HOSPITAL | PO BOX 8500-8057 | | PHILADELPHIA, PA 19178-8057 | 11,182.05 | 9,400.79 | 8,545.39 | 855.40 | 999.73 |
| 46-1734419 | SCOTT E VINCENT MD | 601 CENTER AVE | | GRAND JUNCTION, CO 81501-2941 | 13,262.00 | 13,180.10 | 8,518.48 | 4,661.62 | 996.58 |
| 11-1631788 | JAMAICA HOSPITAL MED CTR | 8900 VAN WYCK EXPWY | | JAMAICA, NY 11418 | 16,377.53 | 10,859.23 | 8,499.10 | 3,907.13 | 994.31 |
| 55-0534248 | BONE & JOINT SURGEONS INC | 100 TRACY WAY | | CHARLESTON, WV 25311-1257 | 11,598.00 | 11,064.49 | 8,485.42 | 2,619.07 | 992.71 |
| 45-5476910 | GASTROENTEROLOGY ANESTHESIA ASSOCIATES | PO BOX 864826 | | ORLANDO FL 32886-4826 | 10,572.00 | 8,422.00 | 8,422.00 | - | 985.29 |
| 59-2650456 | LAKELAND REGIONAL MEDICAL CENTER | 1324 LAKELAND HILLS BLVD | | LAKELAND, FL 33805-4543 | 16,608.00 | 14,116.80 | 8,420.67 | 5,696.13 | 985.13 |
| 39-0816818 | ST ELIZABETH HOSPITAL | PO BOX 130 | | KENOSHA, WI 53141 | 10,253.00 | 8,810.23 | 8,410.23 | 400.00 | 983.91 |
| 46-3171137 | JUAN ERIC AREVALO MA LMHC NCC | 4580 BROADWAY | APT 3D | NEW YORK, NY 10040 | 9,600.00 | 9,600.00 | 8,400.00 | 1,200.00 | 982.72 |
| 11-3492255 | NORTH SHORE MEDICAL GROUP OF THE MO | PO BOX 28785 | | NEW YORK, NY, 10087 | 15,884.00 | 11,615.88 | 8,377.44 | 3,948.24 | 980.08 |
| 62-1801363 | CHCA WEST HOUSTON LP | PO BOX 406325 | | ATLANTA, GA 30384-6325 | 16,242.00 | 11,369.40 | 8,369.40 | 3,000.00 | 979.34 |
| 04-3634290 | MIDWEST CENTER FOR WOMENS HEALTH | 601 SKOKIE BLVD STE 400 | | NORTHBROOK, IL 60062 | 13,394.99 | 10,000.47 | 8,333.28 | 1,164.41 | 974.91 |
| 95-6130458 | EISENHOWER DESERT CARDIOLOGY CENTER | 39000 BOB HOPE DR | | RANCHO MIRAGE, CA 92270 | 13,325.70 | 9,157.35 | 8,324.75 | 902.60 | 973.91 |
| 41-1404075 | ALBERTO MARCELIN | PO BOX 860022 | | MINNEAPOLIS MN 55486-0022 | 17,227.00 | 15,533.85 | 8,308.99 | 7,545.06 | 972.07 |
| 13-3908650 | TRUSTEES OF COLUMBIA UNIVERSITY IN | PO BOX 5625 | | NEW YORK, NY, 10087 | 21,651.00 | 8,534.39 | 8,305.81 | 228.58 | 971.70 |
| 55-0574751 | NEUROLOGICAL ASSOCIATES INC | 415 MORRIS ST | STE 400 | CHARLESTON, WV 25301-1854 | 11,608.00 | 9,842.10 | 8,296.68 | 1,545.42 | 970.63 |
| 21-0635009 | PRINCETON HEALTHCARE SYSTEM A NEW JERSEY | PO BOX 13768 | | PHILADELPHIA, PA 19101-3768 | 14,729.40 | 13,912.82 | 8,281.28 | 5,630.74 | 968.83 |
| 31-1079309 | ATRIUM MEDICAL CENTER | PO BOX 932706 | | CLEVELAND, OH 44193 | 9,322.66 | 8,286.75 | 8,276.75 | 10.00 | 968.30 |
| 81-5477993 | 760 PARK ENDOSCOPY PLLC | 760 PARK AVE | | NEW YORK, NY 10021-4152 | 10,000.00 | 10,000.00 | 8,258.16 | 1,741.84 | 966.12 |
| 04-2502370 | GOSNOLD INC | 200 TER HEUN DRIVE | | FALMOUTH, MA 02540-2525 | 8,250.00 | 8,250.00 | 8,250.00 | - | 965.17 |
| 36-3978153 | BONAVENTURE MEDICAL FOUNDATION | PO BOX 5588 | | BELFAST ME 04915-5500 | 14,983.00 | 10,642.92 | 8,231.41 | 2,752.81 | 962.99 |
| 61-1334601 | SAINT JOSEPH LONDON | PO BOX 644673 | | PITTSBURGH PA 15264-4673 | 30,902.04 | 21,212.82 | 8,212.70 | 13,000.12 | 960.80 |
| 55-0484469 | ROANE GENERAL HOSPITAL | 200 HOSPITAL DR | | SPENCER, WV, 25276 | 10,628.50 | 8,194.11 | 8,194.11 | - | 958.63 |
| 59-0624424 | MOUNT SINAI MEDICAL CENTER | PO BOX 27483 | | SALT LAKE CITY UT 84127-0483 | 14,308.83 | 9,102.08 | 8,186.47 | 915.61 | 957.74 |
| 52-1169362 | ANNE ARUNDEL MEDICAL CENTER | PO BOX 412715 | | BOSTON, MA 02241 | 11,133.43 | 11,133.43 | 8,185.58 | 2,947.85 | 957.63 |
| 46-3085950 | SOMERVELL COUNTY HOSPITAL DISTRICT | 1021 HOLDEN ST | | GLEN ROSE, TX 76043 | 11,879.18 | 8,173.85 | 8,173.85 | 3,705.33 | 956.26 |
| 45-3338773 | AVE P MEDICAL PC | 1 POND VIEW DRIVE | | GLEN COVE, NY 11542-1104 | 10,490.00 | 10,190.50 | 8,152.40 | 2,038.10 | 953.75 |
| 58-2155150 | NEWTON GENERAL HOSPITAL | 5126 HOSPITAL DR NE | | COVINGTON, GA 30014-2566 | 16,950.82 | 13,012.50 | 8,149.96 | 6,504.54 | 953.46 |
| 35-0983617 | COMMUNITY HOSPITALS OF IN | 6233 RELIABLE PKWY | | CHICAGO, IL 60686 | 14,558.87 | 8,362.14 | 8,112.14 | 250.00 | 949.04 |
| 45-4394739 | ST LUKES HOSPITAL ANDERS | PO BOX 784331 | | PHILADELPHIA PA 19178-4331 | 42,969.18 | 20,507.42 | 8,109.28 | 12,398.14 | 948.70 |
| 20-5452678 | GLASS PODIATRIC FOOT O65 PC | 315 MADISON AVE STE 2301 | | NEW YORK, NY 10017-5405 | 38,962.90 | 10,704.14 | 8,084.80 | 2,619.34 | 945.84 |
| 36-4005696 | MIDWEST ORTHOPEDIC CONSULTANTS S C | PO BOX 1052 | | BEDFORD PARK, IL, 60499 | 141,243.04 | 11,949.39 | 8,066.42 | 2,335.21 | 943.69 |
| 47-4390089 | GAVIN WAYNE SIGLE MD PC | PO BOX 909 | | CO SPGS, CO 80901-0909 | 11,797.00 | 8,034.30 | 8,034.30 | - | 939.38 |
| 13-2393439 | SUFFOLK ANESTHESIOLOGY ASSOCIATES | PO BOX 5616 | | HICKSVILLE, NY, 11802 | 10,872.00 | 8,633.40 | 8,013.48 | 619.92 | 937.50 |
| 05-3684770 | PETER C FANTI | NYU MATERNAL FETAL MEDICINE | PO BOX 415662 | BOSTON, MA 02241 | 8,000.00 | 8,000.00 | 8,000.00 | - | 935.52 |
| 36-3330928 | PRESENCE HEALTHCARE SERVICES | 7447 W TALCOTT AVE | STE 121 | CHICAGO, IL 60631 | 23,075.00 | 9,350.23 | 7,985.87 | 1,671.92 | 934.27 |
| 59-3214035 | FLORIDA HOSPITAL MEDICAL GROUP | PO BOX 17805 | | BELFAST, ME 04915 | 34,796.18 | 16,448.75 | 7,942.69 | 8,828.06 | 929.22 |
| 59-0971075 | SHERIDAN HEALTHCORP INC | PO BOX 817737 | | HOLLYWOOD, FL 33081-1737 | 10,994.00 | 9,344.90 | 7,928.80 | 1,416.10 | 927.59 |
| 14-1348692 | ST PETERS HOSPITAL | 315 SOUTH MANNING BLVD | | ALBANY, NY 12208 | 11,581.64 | 8,938.17 | 7,913.96 | 1,617.43 | 925.85 |
| 81-4501095 | ELITE MD GROUP LLC | PO BOX 670098 | | CORAL SPRINGS, FL, 33067 | 32,853.85 | 7,894.66 | 7,894.66 | - | 923.60 |

EXHIBIT 2

20

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | APPLICATION ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PD AMOUNT | PATIENTS RESPONSIBILITY | 24D 04/27/07 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 10-7423948 | ROBIN B SHAW PHD | 294 ARGYLE RD | | BROOKLYN, NY 11218 | 12,350.00 | 11,770.00 | 7,866.40 | 3,903.60 | 920.29 |
| 47-2665045 | WINTHROP COMMUNITY MEDICAL | 700 HICKSVILLE RD | SUITE 204 | BETHPAGE, NY 11714 | 18,516.00 | 11,603.24 | 7,853.88 | 4,071.92 | 918.83 |
| 27-0602105 | SUNCOAST ANESTHESIA PARTNERS LLC | PO BOX 919368 | | ORLANDO, FL 32891-9368 | 8,700.00 | 7,830.00 | 7,830.00 | | 916.03 |
| 54-1547408 | SENTARA NORFOLK GENERAL HOSPITAL | PO BOX 79603 | | BALTIMORE MD 21279-0603 | 10,521.33 | 8,392.60 | 7,828.97 | 563.63 | 915.91 |
| 13-3130210 | DONNA GERARD MARDER LCSW | 26 E 10 TH ST | | NY, NY 10003 | 8,400.00 | 8,400.00 | 7,800.00 | 600.00 | 912.52 |
| 45-0869387 | MIGRAINE RELIEF | PO BOX 130455 | | HOUSTON, TX 77219 | 7,799.00 | 7,799.00 | 7,799.00 | | 912.40 |
| 26-2306566 | NORTH AMERICAN PARTNERS IN | NORTH AMERICAN PARTNERS IN | STE 350 | MELVILLE, NY 11747 | 26,405.40 | 8,281.70 | 7,765.12 | 516.58 | 908.44 |
| 13-3237927 | MEMORIAL RADIATION ONCOLOGY GROUP | 1275 YORK AVE | | NEW YORK, NY, 10065 | 8,635.00 | 7,728.93 | 7,728.93 | | 904.21 |
| 06-1137531 | WESTERN | PO BOX 860 | | DANBURY, CT, 06813 | 19,015.00 | 15,154.29 | 7,725.29 | 7,429.00 | 903.78 |
| 26-1388711 | PETER C FRIEDMAN MD | 200 EAST ECKERSON RD | | NEW CITY, NY 10956-7153 | 12,910.00 | 10,745.11 | 7,719.99 | 4,600.12 | 903.16 |
| 56-2669185 | HEALTH QUEST MEDICAL PRACTICE PC | 1351 ROUTE 55 | | LAGRANGEVILLE, NY, 12540 | 15,603.00 | 9,169.92 | 7,718.66 | 1,451.26 | 903.01 |
| 56-2592868 | WHEATON FRANCISCAN HEALTHCARE FRANKLIN I | BOX 860006 | | MINNEAPOLIS, MN 55486 | 10,623.00 | 7,716.30 | 7,716.30 | | 902.73 |
| 95-4457756 | CEDARS SINAI MEDICAL CARE | PO BOX 54679 | | LOS ANGELES, CA 90054 | 10,724.00 | 8,022.73 | 7,709.94 | 355.39 | 901.99 |
| 06-1469068 | PROHEALTH PHYSICIANS | PO BOX 150472 | | HARTFORD, CT, 06115 | 13,366.00 | 8,889.11 | 7,651.76 | 2,608.35 | 895.18 |
| 45-0226909 | SANFORD MEDICAL CENTER | PO BOX 2168 | | FARGO, ND, 58107 | 29,991.60 | 14,073.51 | 7,621.34 | 15,953.77 | 891.62 |
| 20-5427950 | NORTHERN JERSEY PLASTIC SURGERY | 140 PROSPECT AVENUE SUITE 17 | | HACKENSACK, NJ 07601 | 58,428.00 | 12,465.08 | 7,608.08 | 4,857.00 | 890.07 |
| 22-3877040 | SKY RIDGE SURGERY CENTER LP | 10099 RIDGEGATE PKWY SUITE 100 | | LONE TREE, CO 80124 | 44,014.00 | 8,210.00 | 7,605.47 | 604.53 | 889.76 |
| 47-3416297 | CITY MEDICAL SUITE PC | 56 W 45TH ST 11TH FL | | NEW YORK, NY 10036-4206 | 7,600.00 | 7,600.00 | 7,600.00 | | 889.12 |
| 30-0798249 | NORTHWEST COMMUNITY DAY SURGERY CENTER I | 26779 NETWORK PLACE | | CHICAGO, IL 60673-1267 | 23,129.10 | 12,236.00 | 7,541.00 | 10,721.63 | 882.22 |
| 11-2553515 | STONY BROOK ANESTHESIOLOGY PC | PO BOX 419049 | | BOSTON, MA, 02241 | 12,990.00 | 9,641.02 | 7,536.90 | 2,104.10 | 881.74 |
| 81-3715856 | ONE OAK MEDICAL GROUP LLC | 342 HAMBURG TPKE STE 203 | | WAYNE, NJ 07470 | 12,100.00 | 12,100.00 | 7,523.40 | 4,576.60 | 880.16 |
| 39-1083015 | PROHEALTH CARE MEDICAL ASSOCIATION | PO BOX 1639 | | WAUKESHA, WI, 53187 | 18,893.00 | 16,872.10 | 7,519.15 | 10,376.08 | 879.67 |
| 45-2786562 | PBGS, LLC | P.O. BOX 28814 | | NEW YORK, NY 100878814 | 132,000.00 | 10,424.09 | 7,504.09 | 2,920.00 | 877.90 |
| 95-1643989 | CASA COLINA HOSPITAL | P O BOX 6001 | | POMONA, CA 91769-6001 | 13,587.00 | 7,503.00 | 7,503.00 | | 877.78 |
| 45-4876995 | NORTH AMER PARTNERS IN ANESTHJI | PO BOX 69 | | GLEN HEAD, NY 11545 | 7,992.40 | 7,992.40 | 7,500.39 | 492.01 | 877.47 |
| 35-0869066 | ST VINCENT HOSPITAL AND HEALTHCARE CENTE | 1207 RELIABLE PKWY | | CHICAGO, IL 60886 | 13,713.78 | 12,342.41 | 7,473.93 | 4,868.48 | 874.37 |
| 01-0682017 | JAMES ENOCH DOPSON MD | 1918 NORTHLAKE PKWY | | TUCKER, GA 30084-7070 | 14,645.00 | 9,886.25 | 7,472.18 | 754.07 | 874.17 |
| 56-2070036 | DUKE REGIONAL HOSPITAL | PO BOX 751274 | | CHARLOTTE NC 28275-1274 | 31,386.21 | 11,276.33 | 7,453.46 | 17,655.51 | 871.98 |
| 26-4236145 | HISTOPATHOLOGY SERVICES LLC | PO BOX 781188 | | PHILADELPHIA, PA 19178-1188 | 13,780.00 | 9,938.00 | 7,438.88 | 2,559.12 | 870.27 |
| 31-0645252 | ANESTHESIA ASSOCIATES | PO BOX 932828 | | CLEVELAND, OH 44193-0001 | 12,944.00 | 7,424.00 | 7,424.00 | | 868.53 |
| 22-3548695 | CAPITAL HEALTH SYSTEM INC FULD CAMPUS | ONE CAPITAL WAY | | PENNINGTON, NJ 08534-2520 | 8,937.00 | 7,596.45 | 7,396.45 | | 865.31 |
| 11-9383912 | SALVATORE LENZO MD | 955 5TH AVENUE | | NEW YORK, NY 10075 | 17,940.78 | 8,361.30 | 7,379.46 | (938.84) | 863.32 |
| 74-3048428 | SOUTHERN HILLS HOSPMED | 9300 W SUNSET RD | | LAS VEGAS, NV 89148 | 32,657.88 | 9,699.95 | 7,359.96 | 2,339.99 | 861.04 |
| 75-2536318 | HEALTH TEXAS PROVIDER NETWORK | PO BOX 844128 | | DALLAS, TX, 75284 | 16,969.00 | 7,892.02 | 7,347.02 | 545.00 | 859.53 |
| 65-0592449 | PEDIATRIX MEDICAL GROUP OF GEORGIA | PO BOX 277279 | | ATLANTA, GA, 30384 | 14,390.00 | 12,264.55 | 7,338.63 | 1,895.92 | 858.55 |
| 02-0313350 | ANESTHESIA ASSOCIATES PA | PO BOX 136 | | LEWISTON, ME 04243 | 10,480.00 | 10,131.84 | 7,330.28 | 2,801.56 | 857.57 |
| 10-8381241 | RICHARD ARNOLD MD | 121 EAST 60TH STREET 3RD FLOOR | | NEW YORK, NY 10022 | 12,800.00 | 11,146.65 | 7,306.65 | 4,015.00 | 854.80 |
| 36-4037473 | ELMHURST MEMORIAL HEALTHCARE | DEPARTMENT 4585 | | CAROL STREAM, IL 60122 | 16,502.00 | 8,900.22 | 7,225.92 | 6,567.40 | 851.21 |
| 13-4201240 | ENT FACULTY PRACTICE LLP | PO BOX 708 | | AIRDSLEY, NY, 10502 | 7,380.00 | 7,380.00 | 7,270.92 | 189.08 | 850.62 |

EXHIBIT 2

21

AEU INTERIM DISTRIBUTION

| TAXID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN RATE | PATIENT RESPONSE | $6,349,047.62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-2675194 | HEAD & NECK & COSMETIC SURGERY ASSOCIATES LTD | PO BOX 809094 | | CHICAGO, IL 60680 | 15,830.00 | 7,269.86 | 7,269.86 | 198.83 | 850.50 |
| 06-0775865 | JEFFERSON RADIOLOGY PC | 111 FOUNDERS PLZ | STE 400 | EAST HARTFORD, CT, 06108 | 15,818.00 | 9,475.35 | 7,255.33 | 2,399.45 | 848.89 |
| 20-8398421 | INDIANA ENDOSCOPY CENTERS LLC | 5964 RELIABLE PKWY | | CHICAGO, IL 60685-0059 | 7,232.00 | 7,232.00 | 7,232.00 | - | 846.07 |
| 39-0987025 | COMMUNITY MEMORIAL HOSP | PO BOX 268 | | MILWAUKEE WI 53201-0268 | 12,542.42 | 11,499.44 | 7,231.16 | 4,268.28 | 845.97 |
| 26-1196986 | EAST COAST SPINE JOINT AND SPORTS | 720 MONROE ST | STE C208 | HOBOKEN, NJ, 07030-6350 | 17,104.00 | 9,417.00 | 7,222.98 | 2,192.78 | 845.02 |
| 06-1614148 | ADVANCED RADIOLOGY CONSULTANTS LLC | PO BOX 3186 | | LEWISTON, ME, 04243 | 18,981.00 | 13,654.61 | 7,212.46 | 7,015.15 | 843.79 |
| 26-3301232 | GASTROENTEROLOGY CARE INC | 8622 BAY PARKWAY | | BROOKLYN, NY 11214 | 10,000.00 | 9,000.00 | 7,200.00 | 1,800.00 | 842.33 |
| 26-1509204 | BACK AND BODY MEDICAL | 139 E 58TH STREET STE 708 | | NEW YORK, NY 1022-1133 | 7,195.00 | 7,195.00 | 7,195.00 | - | 841.74 |
| 36-2177139 | THE UNIVERSITY OF CHICAGO | 5801 S ELLIS AVENUE | | CHICAGO, IL 60637 | 14,045.00 | 8,820.82 | 7,189.52 | 4,628.77 | 841.10 |
| 56-1335864 | CAROLINA DIGESTIVE ENDOSCOPY CENTER | PO BOX 603345 | | CHARLOTTE NC 28260-3345 | 10,214.00 | 7,977.84 | 7,182.56 | 795.28 | 840.29 |
| 13-2655001 | NEW YORK CITY HEALTH AND HOSPITALS | PO BOX 5462 | | NEW YORK, NY, 10087 | 11,497.83 | 8,421.49 | 7,166.93 | 2,113.56 | 838.46 |
| 22-2346481 | JOSEPH DISAVERIO | PO BOX 283 | | Vernon, NJ 07462 | 8,980.00 | 8,980.00 | 7,164.08 | 1,815.92 | 838.13 |
| 36-3474729 | PULM CRIT CARE MED SPECS | 1710 N RANDALL RD SUITE 260 | | ELGIN, IL 60123-9402 | 9,272.00 | 8,347.82 | 7,162.57 | 1,185.25 | 837.95 |
| 31-1372975 | RONALD L DEVORE MD INC | PO BOX 8801 | | BELFAST, ME 04915 | 29,000.00 | 7,136.95 | 7,136.95 | | 834.95 |
| 58-1911751 | SOUTHEAST GEORGIA HEALTH SYSTEM INC | 2415 PARKWOOD DR | | BRUNSWICK, GA, 31520 | 9,304.50 | 8,748.70 | 7,130.20 | 1,618.50 | 834.16 |
| 74-2152396 | KCI USA INC | 1193 N ELLSWORTH AVE | | VILLA PARK, IL 60181-1040 | 30,410.60 | 11,963.00 | 7,127.00 | 4,836.00 | 833.79 |
| 27-4614930 | QUEENS BOULEVARD ASC LLC | PO BOX 28345 | | NEW YORK, NY 10087-8342 | 10,100.00 | 10,100.00 | 7,100.00 | 3,000.00 | 830.63 |
| 45-3935628 | BIOVENTUS LLC | PO BOX 732923 | | DALLAS TX 75373-2923 | 9,000.00 | 7,600.00 | 7,070.00 | 530.00 | 827.12 |
| 06-0851044 | ORTHOCONNECTICUT PC | PO BOX 26303 | | OKLAHOMA CITY, OK, 73126 | 18,034.40 | 13,997.45 | 7,058.13 | 8,057.12 | 823.39 |
| 13-3416235 | KEVIN VINCENT KELLY MD | 11 E 87TH STREET STE 1B | | NEW YORK, NY 10128-0528 | 19,950.00 | 8,312.50 | 7,037.50 | 1,275.00 | 823.32 |
| 35-2318350 | BRAZOS SA SERVICES | 7324 SOUTHWEST FWY STE 1550 | | HOUSTON, TX 77074 | 8,786.00 | 7,028.80 | 7,028.80 | | 822.30 |
| 13-1624211 | VNS HOME CARE | 5 PENN PLAZA - 20TH FLOOR | | NEW YORK, NY 10001-1801 | 9,861.86 | 7,018.63 | 7,018.63 | 0.10 | 821.10 |
| 20-5576550 | OBGYN CARE OF BAY RIDGE PLLC | 568 BAYRIDGE PKWY | | BROOKLYN, NY 11209-3310 | 7,000.00 | 7,000.00 | 7,000.00 | - | 818.93 |
| 27-1095323 | RED ROCKS SURGERY CENTER | PO BOX 742098 | | ATLANTA, GA 30374 | 10,000.00 | 7,000.00 | 7,000.00 | - | 818.93 |
| 11-2571524 | STONY BROOK CHILDRENS SERVICE | PO BOX 417991 | | BOSTON, MA, 02241 | 11,042.00 | 8,429.74 | 6,993.11 | 1,468.63 | 818.12 |
| 56-0952955 | CARTERET GENERAL HOSPITAL | 3500 ARENDELL STREET | | MOREHEAD CITY, NC 28557-1619 | 12,995.25 | 12,402.65 | 6,964.37 | 5,438.24 | 814.76 |
| 32-0418835 | UWH OF NORTH CAROLINA LLP | PO BOX 12860 | | BELFAST, ME 04915 | 14,402.00 | 8,780.82 | 6,962.76 | 1,817.56 | 814.57 |
| 56-0942061 | PINEHURST SURGICAL CLINIC PA | PO BOX 2000 | | PINEHURST, NC, 28374 | 38,250.00 | 8,170.54 | 6,939.31 | 1,186.23 | 811.83 |
| 36-4143972 | LAKE SHORE OBSTETRICS & GYNECOLOGY | 680 N LAKE SHORE DR | STE 824 | CHICAGO, IL 60611 | 13,302.50 | 11,398.64 | 6,910.35 | 4,488.29 | 808.44 |
| 47-3943680 | WATERTOWN PHYSICIAN PRACTICES LLC | 28476 NETWORK PL | | CHICAGO, IL 60673 | 9,556.00 | 8,682.20 | 6,893.10 | 1,789.10 | 806.42 |
| 46-1274394 | TEXAS RADIOLOGY ASSOCIATES PA | PO BOX 4356 DEPT 627 | | HOUSTON, TX 77210 | 16,574.02 | 7,177.00 | 6,842.22 | 334.80 | 800.47 |
| 02-0463164 | MONADNOCK RADIATION ONCOLOGY | 171 TECHNOLOGY DRIVE STE 200 | | BOALSBURG, PA 16827-1635 | 10,403.00 | 6,841.80 | 6,841.80 | | 800.42 |
| 35-1866138 | RILEY P LLOYD | PO BOX 408680 | | CHICAGO, IL 60640-8680 | 8,710.00 | 6,840.29 | 6,833.25 | | 799.43 |
| 05-0624028 | CONNECTICUT FAMILY PHYSICAL | 735 POST RD E | | WESTPORT, CT 06880 | 7,510.00 | 7,173.04 | 6,772.45 | 400.49 | 792.31 |
| 59-0791028 | HOLY CROSS HOSPITAL INC | PO BOX 64722 | | BALTIMORE MD 21264-4722 | 7,055.36 | 7,005.23 | 6,765.23 | 240.00 | 791.46 |
| 46-4715451 | PRIME HEALTHCARE SERVICES-GARDEN | 8523 RELIABLE PARKWAY | | CHICAGO, IL 60686 | 16,660.57 | 7,879.02 | 6,758.54 | 1,120.48 | 790.68 |
| 72-1121943 | LAFAYETTE GENERAL ENDOSCOPY CENTER | 1211 COOLIDGE BLVD | STE 302 | LAFAYETTE, LA 70503 | 10,728.00 | 9,447.00 | 6,751.75 | 1,292.00 | 790.27 |
| 13-3908644 | TRUSTEES OF COLUMBIA UNIVERSITY IN | PO BOX 29710 | | NEW YORK, NY, 10087 | 13,185.00 | 8,061.14 | 6,751.12 | 1,310.02 | 789.81 |
| 04-2104691 | MARTHAS VINEYARD HOSPITAL | PO BOX 1477 | | OAK BLUFFS, MA, 02557 | 7,490.92 | 7,129.01 | 6,729.01 | 400.00 | 787.23 |

EXHIBIT 2

22

AEU INTERIM DISTRIBUTION

| BILLING PROVIDER ID | BILLING PROVIDER NAME | BILLING PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | CLAIMANT AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 13-3300031 | LYNN NORMAN LCSW | 303 WEST 80TH STREET #6D | | NEW YORK, NY 10024-5787 | 9,300.00 | 8,220.00 | 6,720.00 | 1,500.00 | 786.17 |
| 23-2626897 | SELECT SUBSIDIARIES INC | PO BOX 822614 | | PHILADELPHIA, PA 19182 | 8,397.00 | 6,808.91 | 6,708.12 | 100.79 | 784.78 |
| 39-1102739 | GREAT LAKES PATHOLOGISTS SC | PO BOX 78420 | | MILWAUKEE, WI 53278 | 14,754.00 | 8,083.31 | 6,699.51 | 1,383.80 | 783.78 |
| 81-2354625 | SHOMAF NAXIUO DO | 45 S PARK PL | UNIT 302 | MORRISTOWN, NJ 07950 | 12,455.80 | 8,321.93 | 6,694.57 | 1,627.36 | 783.20 |
| 59-2496294 | INDIAN RIVER MEMORIAL HOSPITAL INC | MSC 8673 PO BOX 830526 | | BIRMINGHAM, AL 35283-0529 | 7,921.07 | 6,676.99 | 6,676.99 | - | 781.14 |
| 11-3189186 | LEVY & LEVY PHYSICAL THERAPY P C | 1482 NORTHERN BLVD | | MANHASSET, NY 11030-3006 | 6,920.00 | 6,920.00 | 6,636.00 | 284.00 | 778.35 |
| 56-1748928 | PROVIDENCE ANESTHESIOLOGY | PO BOX 751375 | | CHARLOTTE, NC 28275 | 8,763.00 | 8,763.00 | 6,619.40 | 1,702.00 | 774.40 |
| 11-2799543 | BORO PARK OBS GYN | PO BOX 9581 | | BELFAST, ME 04915-9581 | 11,163.00 | 8,695.00 | 6,597.93 | 2,097.07 | 771.89 |
| 58-1797647 | GARY D WEICHKWOOT MD | 1330 CONCORD RD SE | STE 100 | SMYRNA GA 30080-4373 | 8,045.00 | 6,596.82 | 6,596.82 | - | 771.76 |
| 27-1597888 | RACINE ANESTHESIA SERVICES LLC | PO BOX 637455 | | CINCINNATI, OH 45263 | 6,846.00 | 6,579.00 | 6,579.00 | - | 769.68 |
| 03-0107300 | BRATTLEBORO MEMORIAL HOSPITAL | 17 BELMONT AVE | | BRATTLEBORO, VT 05301-6613 | 13,206.53 | 12,870.96 | 6,570.96 | 6,300.00 | 768.74 |
| 36-3460611 | L M PRASAD MDSC | 1550 N NORTHWEST HWY 107 | | PARK RIDGE, IL 60068-1458 | 11,684.00 | 6,566.10 | 6,566.10 | | 768.17 |
| 30-0750062 | AMS ANESTHETIST SERVICES LLC | PO BOX 4585 | | SPRINGFIELD, IL 62708-4585 | 11,400.00 | 11,400.00 | 6,565.68 | 4,834.32 | 768.12 |
| 38-3322109 | ST JOHN MACOMB OAKLAND HOSPITAL | 7633 E JEFFERSON AVE | STE 70 | DETROIT, MI, 48214 | 28,484.50 | 8,884.38 | 6,562.78 | 6,850.86 | 767.78 |
| 46-0796114 | UCH-MHS | PO BOX 732029 | | DALLAS, TX 75373 | 15,176.70 | 7,834.48 | 6,536.33 | 1,308.15 | 763.52 |
| 11-3268978 | BROOKLYN IVF INC | 6010 BAY PARK WAY 5TH FLOOR | | BROOKLYN, NY 11204-6080 | 14,920.00 | 7,566.47 | 6,523.10 | 1,076.31 | 763.14 |
| 13-3375559 | MSKCC RADIOLOGY GROUP | PO BOX 26668 | | NEW YORK, NY, 10087 | 8,130.00 | 7,272.05 | 6,519.28 | 752.77 | 762.05 |
| 22-3360408 | SHORE HEALTH GROUP PC | 1659 ROUTE 88 | 28 ... BUILDING | BRICK, NJ 08724 | 32,419.00 | 7,886.18 | 6,506.14 | 1,777.31 | 760.45 |
| 47-5349024 | MOUNT SINAI GENOMICS INC | 1428 Madison Avenue | ATRAN BUILDING | NEW YORK, NY 10029 | 9,285.44 | 9,285.44 | 6,495.16 | 2,790.28 | 759.87 |
| 84-1099826 | USACS OF COLORADO INC | PO BOX 5006 | | DENVER, CO, 80217 | 8,147.90 | 6,490.48 | 6,490.48 | - | 759.32 |
| 27-2373546 | SCHWEIGER DERMATOLOGY PLLC | 156 W 56TH ST | STE 1003 | NEW YORK, NY, 10019 | 24,885.00 | 10,288.91 | 6,483.15 | 5,196.59 | 758.46 |
| 36-4148388 | HEART CARE CENTERS OF ILLINOIS S C | 13011 S 104TH AVE | STE 100 | PALOS PARK, IL 60464 | 8,844.00 | 6,603.17 | 6,477.63 | 125.54 | 757.82 |
| 81-0702422 | TREATMENT PARTNERS OF | 6909 SW 18TH ST A203 | | BOCA RATON, FL 33443 | 6,700.00 | 6,499.00 | 6,474.00 | 25.00 | 757.39 |
| 06-1223155 | INTEGRATED ANESTHESIA ASSOCIATES LLC | PO BOX 1718 | DEPT 105085 | HARTFORD, CT, 06144 | 12,818.40 | 9,697.20 | 6,471.35 | 2,948.01 | 757.08 |
| 52-0591657 | ST AGNES HEALTHCARE | PO BOX 21182 | | BALTIMORE, MD 21228 | 6,736.10 | 6,660.26 | 6,460.26 | 200.00 | 755.79 |
| 20-0901872 | PARTNERS IN OBSTETRICS AND WOMEN S HEALTH | PO BOX 663 | | FRANKFORT, IL 60423 | 8,130.00 | 7,112.87 | 6,447.09 | 665.78 | 754.24 |
| 01-0765430 | EAST END PAIN MANAGEMENT LLC | PO BOX 5072 | | SOUTHAMPTON, NY 11969-5072 | 11,424.00 | 7,996.80 | 6,423.04 | 1,573.76 | 751.43 |
| 16-1725729 | VXL MEDICAL CARE P C | 34 PATTON BLVD | | NEW HYDE PARK, NY, 11040 | 8,492.00 | 6,960.80 | 6,419.20 | 541.60 | 750.98 |
| 13-3530687 | EAST END ANESTHESIOLOGISTS | PO BOX 7025 | | AMAGANSETT, NY 11930-7025 | 7,190.00 | 6,970.00 | 6,412.00 | 558.00 | 750.14 |
| 61-0420440 | HARRISON MEMORIAL HOSPITAL | 1210 KY HWY 36 E | | CYNTHIANA, KY 41031 | 7,585.00 | 6,654.40 | 6,404.40 | 250.00 | 749.25 |
| 36-2179764 | MEMORIAL MEDICAL CENTER | PO BOX 1980 | | WOODSTOCK, IL 60098 | 43,769.00 | 16,223.02 | 6,399.89 | 14,573.13 | 748.72 |
| 36-4398969 | ANESTHESIA ASSOCIATES | PO BOX 686 | | DEKALB IL 60115-0686 | 8,730.00 | 6,795.00 | 6,392.00 | 403.00 | 747.80 |
| 20-5446298 | GENEDX INC | 207 PERRY PKWY | | GAITHERSBURG, MD 20877 | 14,925.00 | 6,524.30 | 6,387.19 | 137.11 | 747.24 |
| 54-0895648 | BUCHANAN GENERAL HOSPITAL | 1535 SLATE CREEK RD | | GRUNDY, VA 24614 | 8,414.00 | 6,453.55 | 6,378.55 | 75.00 | 746.23 |
| 45-4714972 | LONG ISLAND DIGESTIVE ENDOSCOPY | PO BOX 95000 7090 | | PHILADELPHIA, PA 19195 | 21,100.00 | 10,071.00 | 6,370.80 | 7,700.20 | 745.32 |
| 16-1533232 | KALEIDA HEALTH | PO BOX 1392 | | BUFFALO, NY 14240-1392 | 9,365.94 | 6,661.60 | 6,361.60 | 300.00 | 744.24 |
| 27-0477825 | SOFT LANDING LABS LTD | 4531 W HARRISON ST 2ND FL | | HILLSIDE, IL 60162-1614 | 10,271.00 | 7,262.60 | 6,360.08 | 902.52 | 744.07 |
| 36-3481250 | PHILIP CACIOPPO | 800 BIESTERFIELD RD STE 202 | | ELK GROVE VILLAGE, IL 60007-3361 | 6,347.00 | 6,347.00 | 6,347.00 | . | 742.54 |
| 35-1720796 | I U HEALTH BLOOMINGTON | 7987 SOLUTION CENTER | | CHICAGO, IL 60677 | 8,729.00 | 8,205.44 | 6,338.20 | 1,867.24 | 741.51 |

EXHIBIT 2

23

AEU INTERIM DISTRIBUTION

| BILLING PROVIDER ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | 20130047 AUG INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 62-1811413 | FOLEY HOSPITAL CORPORATION | PO BOX 402375 | | ATLANTA, GA 30384-2375 | 20,219.29 | 12,333.77 | 6,333.77 | 6,000.00 | 740.99 |
| 38-3521763 | ST MARY MERCY HOSPITAL | BOX 223096 | | PITTSBURGH, PA 15251 | 11,103.23 | 7,495.54 | 6,309.56 | 1,185.98 | 738.16 |
| 23-2589322 | CHILDRENS SURGICAL ASSOC LTD | PO BOX 787677 | | PHILADELPHIA, PA 19178-7677 | 12,995.00 | 7,797.00 | 6,301.87 | 1,495.13 | 737.26 |
| 27-2393915 | JAMAL RAHAMAN MD | 1336 5TH AVE SUITE 1B | | NEW YORK, NY 10128-0122 | 6,295.00 | 6,295.00 | 6,295.00 | | 736.45 |
| 74-6001118 | THE UNIVERSITY OF TEXAS MD ANDERSON CANC | 1515 HOLCOMBE BLVD | | HOUSTON, TX 77030-7009 | 15,014.00 | 13,770.32 | 6,286.81 | 7,003.71 | 735.84 |
| 46-0857425 | YORKVILLE ENDOSCOPY LLC | PO BOX 28432 | | NEW YORK, NY, 10087 | 12,500.00 | 8,198.50 | 6,286.00 | 1,912.50 | 735.40 |
| 76-0838424 | SCHOEN & TUBUN CLINICAL PSYCHOLOGY | 19 HUDSON ST | RM 204 | NEW YORK, NY, 10013 | 42,600.00 | 29,220.00 | 6,245.00 | (30,725.00) | 730.60 |
| 11-2846014 | BAY ORTHOPEDIC & REHAB SUPPLY | 616 E JERICHO TURNPIKE | | HUNTINGTON STATION, NY 11746 | 11,500.00 | 10,695.00 | 6,225.00 | 4,470.00 | 728.26 |
| 47-2128570 | NORTHERN NEW JERSEY CENTER FOR | PO BOX 419313 | | BOSTON MA 02241-9313 | 6,720.00 | 6,216.00 | 6,216.00 | | 727.21 |
| 54-0488103 | VALLEY HEALTH SYSTEM | PO BOX 37160 | | BALTIMORE, MD 23297 | 6,837.70 | 6,398.49 | 6,398.49 | | 725.16 |
| 13-3908662 | TRUSTEES OF COLUMBIA UNIVERSITY IN | PO BOX 10209 | | NEWARK, NJ, 07193 | 9,041.00 | 6,673.20 | 6,189.35 | 673.65 | 724.09 |
| 27-2372291 | BLUEFIELD HOSPITAL CO LLC | 500 CHERRY STREET | | BLUEFIELD, WV 24701 | 17,632.42 | 8,770.16 | 6,166.13 | 2,604.03 | 721.38 |
| 11-1980085 | ZWANGER & PESIRI RADIOLOGY GROUP | 150 EAST SUNRISE HIGHWAY | SUITE 208 | LINDENHURST, NY 11757-2502 | 31,928.73 | 14,413.53 | 6,143.71 | 8,269.62 | 718.75 |
| 46-1659215 | STARR PHYSICAL THERAPY | 853 BROADWAY | STE 1105 | NEW YORK, NY 10003-4718 | 11,350.00 | 8,642.71 | 6,142.71 | (2,500.00) | 718.64 |
| 11-3105064 | JAMES MILIDANTRI DPM PC | 111 JOHN ST1450 | | NEW YORK, NY 10038 | 14,300.00 | 6,374.86 | 6,121.55 | 253.31 | 716.16 |
| 36-2605281 | SURGICAL ASSOCIATES S C | 800 AUSTIN ST | | EVANSTON, IL 60202 | 12,485.00 | 6,773.33 | 6,116.56 | 656.77 | 715.58 |
| 02-0593836 | DIAMOND MEDICAL GROUP | 1488 WANTAGH AVE | | WANTAGH, NY 11793 | 13,715.00 | 8,685.08 | 6,107.52 | 2,508.16 | 714.52 |
| 41-0795579 | SANFORD MEDICAL CENTER THIEF RIVER FALLS | PO BOX 5074 | | SIOUX FALLS SD 57157-5074 | 6,884.23 | 6,622.93 | 6,077.82 | 545.11 | 711.04 |
| 36-2167785 | MENDOTA COMMUNITY HOSPITAL | 1401 E 12TH ST | | MENDOTA, IL 61342 | 20,845.10 | 8,505.63 | 6,071.99 | 11,178.31 | 710.36 |
| 54-2129332 | VITALMD GROUP HOLDING LLC | PO BOX 432040 | | MIAMI, FL, 33243 | 9,914.75 | 7,165.12 | 6,071.33 | 1,093.79 | 710.28 |
| 43-0653587 | GOOD SAMARITAN REGIONAL HEALTH CENTER | 7420 SOLUTIONS CTR | | CHICAGO IL 60677-7004 | 13,553.00 | 11,500.49 | 6,064.58 | 5,435.82 | 709.50 |
| 36-3484677 | OSF SAINT FRANCIS INC | 5097 RELIABLE PKWY | | CHICAGO, IL 60686 | 7,669.26 | 6,758.58 | 6,061.60 | 888.61 | 709.15 |
| 58-2234927 | HARBIN CLINIC LLC | 221 TECHNOLOGY PKWY | | ROME, GA 30165 | 11,330.00 | 8,071.72 | 6,055.75 | 1,925.97 | 708.46 |
| 94-2494000 | CEP AMERICA CALIFORNIA | 2100 POWELL ST | STE 900 | EMERYVILLE CA 94608-1844 | 12,279.36 | 11,350.06 | 6,046.75 | 5,957.68 | 707.41 |
| 45-3968254 | PEDIATRUST LLC | 2215 SANDERS RD | STE 105 | NORTHBROOK, IL, 60062 | 9,665.00 | 6,713.20 | 6,022.66 | 697.52 | 704.59 |
| 13-3033765 | HARRIETTE PODHORETZ PHD | 2 WEST 45TH ST#103 | | NEW YORK, NY 10036-9998 | 12,800.00 | 12,571.69 | 6,020.00 | (4,875.00) | 704.28 |
| 86-0755466 | MOHAVE EYE CENTERS LTD | 1925 FLORENCE AVE | | KINGMAN, AZ 86401-4617 | 6,306.00 | 6,258.17 | 6,017.81 | 240.36 | 704.02 |
| 58-2057191 | ATLANTA KNEE AND SHOULDER CLINIC | 1035 SOUTHCREST DR | STE 100 | STOCKBRIDGE, GA 30281 | 10,050.00 | 7,824.30 | 6,016.49 | 1,702.81 | 703.87 |
| 37-1071858 | PRAIRIE CARDIOVASCULAR CONSULTANTS | PO BOX 19157 | | SPRINGFIELD, IL, 62794 | 11,458.00 | 6,612.58 | 6,008.50 | 604.08 | 702.93 |
| 46-1379031 | OLOL PONTCHARTRAIN SURGER | 4407 HWY 190 SERVICE ROAD EAST | SUITE 200 | COVINGTON, LA 70433 | 10,009.00 | 6,005.40 | 6,005.40 | | 702.57 |
| 38-1367020 | HENRY FORD HEALTH SYSTEM | PO BOX 670884 | | DETROIT, MI, 48267 | 20,419.23 | 6,027.62 | 6,002.62 | 10,100.12 | 702.25 |
| 13-3439470 | METRO LITHO ASSOC | 205 LEXINGTON AVENUE 15TH FLOOR | | NEW YORK, NY 10016 | 9,000.00 | 6,000.00 | 6,000.00 | | 701.94 |
| 13-4087220 | SPECIALTY ORTHOPAEDICS PLLC | PO BOX 28578 | | NEW YORK, NY 10087 | 31,360.00 | 6,000.00 | 6,000.00 | | 701.94 |
| 21-0634532 | VIRTUA WEST JERSEY HEALTH SYSTEM INC | PO BOX 85008032 | | PHILA, PA 19178-8032 | 7,735.00 | 6,188.00 | 5,988.00 | 200.00 | 700.54 |
| 47-1479165 | EAGLE PEAK EMERG PHYS LLC | PO BOX 80150 | | PHILADELPHIA, PA 191011150 | 5,976.00 | 5,976.00 | 5,976.00 | | 699.13 |
| 38-2617193 | PHYSIOTHERAPY ASSOCIATES | PO BOX 644208 | | BOSTON, MA 02284 | 14,469.00 | 8,561.57 | 5,974.54 | 2,835.39 | 698.96 |
| 03-0496951 | WILTON SURGERY CENTER LLC | 195 DANBURY RD | | WILTON, CT 06897-4075 | 11,939.10 | 5,969.55 | 5,969.55 | | 698.38 |
| 58-1087604 | SHAW CENTER FOR WOMENS HEALTH PC | 918 S BROAD ST | | THOMASVILLE, GA 31792 | 17,302.22 | 7,335.43 | 5,967.37 | 1,543.70 | 698.12 |
| 55-0357057 | WHEELING HOSPITAL INC | 1 MEDICAL PARK | | WHEELING, WV, 26003 | 25,610.79 | 11,249.83 | 5,952.01 | 4,604.78 | 696.33 |

EXHIBIT 2

24

AEU INTERIM DISTRIBUTION

| TAXID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | | PATIENT RESPONSIBILITY | 50149-0472-62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 75-2896138 | MEDIHEALTH | 3400 W WHEATLAND RD | STE 360 | DALLAS, TX, 75237 | 22,794.00 | 6,099.35 | 5,949.00 | 150.35 | 695.97 |
| 46-1393755 | TRIHEALTH HOSPITAL INC | PO BOX 637986 | | CINCINNATI, OH 45263-7986 | 34,647.73 | 8,354.84 | 5,938.78 | 10,864.04 | 694.78 |
| 22-3467721 | AMERICAN ANESTHESIOLOGY OF NEW JERSEY | PO BOX 37 | | FLORHAM PARK, NJ, 07932 | 13,960.00 | 12,690.00 | 5,928.16 | 6,761.84 | 693.54 |
| 46-4689612 | RG ANESTHESIA LLC | PO BOX 310 | | WATKINSVILLE, GA 30677 | 5,925.00 | 5,925.00 | 5,925.00 | - | 693.17 |
| 82-0556996 | SUBURBAN ENDOSCOPY LLC | 799 BLOOMFIELD AVE | | VERONA, NJ 07044-1301 | 10,496.00 | 5,904.00 | 5,904.00 | - | 690.71 |
| 59-0694358 | NAPLES COMMUNITY HOSPITAL | 350 7TH ST N | | NAPLES FL 34102-5730 | 8,366.00 | 6,084.30 | 5,884.30 | 200.00 | 688.40 |
| 58-1400731 | SOUTH GEORGIA ANESTHESIA ASSOCIATES | PO BOX 2125 | | COLUMBUS, GA, 31902 | 13,388.00 | 6,419.38 | 5,874.18 | 4,809.20 | 687.22 |
| 46-0224743 | AVERA | PO BOX 76370 | | SIOUX FALLS, SD 57118-6370 | 29,304.65 | 10,430.87 | 5,868.10 | 4,516.27 | 686.51 |
| 35-2085495 | FRANCISCAN ALLIANCE INC | PO BOX 788421 | | DETROIT, MI 48278-8421 | 14,234.80 | 7,352.36 | 5,861.28 | 1,526.72 | 685.71 |
| 11-3241243 | PLAINVIEW HOSPITAL | PO BOX 415976 | | BOSTON, MA 02241-5976 | 6,160.00 | 6,160.00 | 5,860.00 | 300.00 | 685.56 |
| 59-6139709 | CAMPBELLTON-GRACEVILLE HOSPITAL | 5429 COLLEGE DRIVE | | GRACEVILLE, FL 32440 | 6,166.00 | 5,857.70 | 5,857.70 | - | 685.29 |
| 11-3447394 | PROHEALTH AMBULATORY SURGERY CENTER | 2800 MARCUS AVE | | LAKE SUCCESS, NY 11042 | 7,550.88 | 5,838.88 | 5,832.34 | 6.54 | 682.33 |
| 36-3142085 | RETINAL VITREAL CONSULTANTS LT | PO BOX 166516 | | CHICAGO, IL 60616-6516 | 11,345.00 | 7,111.87 | 5,808.22 | 1,303.65 | 679.50 |
| 27-1316416 | FOUNDATION MEDICINE | 150 2ND ST FLOOR 1 | | CAMBRIDGE, MA 02141-9998 | 5,800.00 | 5,800.00 | 5,800.00 | - | 678.54 |
| 58-2504530 | ST FRANCIS HOSPITAL INC | PO BOX 406841 | | ATLANTA, GA 30384 | 13,043.00 | 11,235.75 | 5,788.95 | 5,446.80 | 677.25 |
| 45-4139254 | GUARDANT HEALTH INC | PO BOX 80432 | | CITY OF INDUSTRY, CA 91716-8432 | 6,800.00 | 5,780.00 | 5,780.00 | - | 676.20 |
| 56-1029437 | PRIVATE DIAGNOSTIC CLINIC PLLC | PO BOX 63362 | | CHARLOTTE, NC, 28263 | 18,955.20 | 10,585.92 | 5,778.06 | 5,931.41 | 675.98 |
| 46-3274389 | LAWRENCE H ITELD, MD PLASTIC SU | 1460 N HALSTED STREET SUITE 505 | | CHICAGO, IL 606422613 | 12,994.00 | 5,776.43 | 5,776.43 | - | 675.78 |
| 26-1726341 | A KIM MEDICAL PC | 2500 NESCONSET HWY | STE 21A | STONY BROOK, NY 11790 | 14,155.00 | 11,305.00 | 5,772.60 | 5,592.40 | 675.34 |
| 22-1487278 | PALISADES MEDICAL CENTER | 7600 RIVER ROAD | | NORTH BERGEN, NJ 07047 | 10,337.00 | 7,210.13 | 5,768.10 | 1,442.03 | 674.81 |
| 26-1774292 | ADVANCED ORTHOPEDICS AND HAND | 504 VALLEY ROAD SUITE 201 | | WAYNE, NJ 07470-3534 | 7,304.00 | 7,092.00 | 5,758.40 | 1,333.60 | 673.68 |
| 38-3931355 | ICAHN SCHOOL OF MEDICINE AT MOUNT | PO BOX 28792 | | NEW YORK, NY 10087 | 9,512.00 | 6,735.85 | 5,742.05 | 993.80 | 671.76 |
| 47-2313900 | COMMUNITY FIRST HEALTHCARE OF ILLINOIS | 5645 WEST ADDISON STREET | | CHICAGO, IL 60634 | 114,373.25 | 6,020.75 | 5,720.75 | 108,652.50 | 669.27 |
| 54-6001796 | RECTOR AND VISITORS OF THE UNIVERSITY OF | PO BOX 403059 | | ATLANTA GA 30384-3059 | 36,412.53 | 17,004.26 | 5,713.88 | 17,852.56 | 668.47 |
| 13-3963197 | HUDSON VALLEY RADIOLOGY ASSOCIATES | 27443 NETWORK PL | | CHICAGO, IL 60673 | 12,914.56 | 7,478.18 | 5,709.78 | 590.11 | 667.99 |
| 13-3908657 | TRUSTEES OF COLUMBIA UNIVERSITY IN | PO BOX 29784 | | NEW YORK, NY, 10087 | 11,225.00 | 5,971.27 | 5,689.76 | (191.51) | 665.64 |
| 42-1418847 | GENESIS HEALTH GROUP | PO BOX 470 | | DE WITT IA 52742-0470 | 9,101.95 | 7,571.07 | 5,674.35 | 1,896.72 | 663.84 |
| 91-0565889 | PEACEHEALTH ST JOSEPH | PO BOX 1238 | | BELLINGHAM WA 98227-1238 | 7,369.70 | 6,653.48 | 5,672.33 | 981.15 | 663.61 |
| 33-0892453 | AMBRY GENETICS CORPORATION | PO BOX 51458 | | ONTARIO, CA 91761-9998 | 10,450.00 | 5,670.01 | 5,670.01 | - | 663.33 |
| 36-3200170 | PRESENCE SAINT JOSEPH HOSPITAL | 4588 PAYSHERE CIRCLE | | CHICAGO, IL 60674 | 44,270.78 | 7,351.33 | 5,660.85 | 1,690.48 | 662.26 |
| 27-1383837 | ILLINOIS GASTROENTEROLOGY GROUP LLC | PO BOX 7630 | | GURNEE, IL 60031 | 25,115.00 | 7,955.34 | 5,657.99 | 3,245.85 | 661.93 |
| 39-2014423 | JOHN C. MATTEUCCI JR., M.D., S. | 6127 GREEN BAY ROAD SUITE 600 | | KENOSHA, WI 53142 | 8,893.00 | 5,649.60 | 5,649.60 | - | 660.95 |
| 22-2023455 | MANHATTAN PHYSICIANS LABS | 25 RIVERSIDE DRIVE | | PINE BROOK, NJ 07058-9351 | 7,426.55 | 7,131.40 | 5,645.27 | 1,486.13 | 660.44 |
| 75-6002868 | UNIVERSITY OF TEXAS SOUTHWESTERN | P O BOX 845347 | | DALLAS, TX 752845347 | 10,749.00 | 5,668.15 | 5,643.15 | 25.00 | 660.19 |
| 43-0738490 | SSM HEALTH CARDINAL GLENNON | 7344 SOULTION CENTER | | CHICAGO, IL 60677-7003 | 28,075.00 | 16,564.25 | 5,631.54 | 10,932.71 | 658.83 |
| 36-2414944 | RIVERSIDE MEDICAL CENTER | 350 N WALL ST | | KANKAKEE, IL 60901 | 15,735.28 | 9,495.24 | 5,626.86 | 3,591.46 | 658.29 |
| 36-4115842 | ASSOCIATED PATHOLOGY CONSULTANTS | 2634 SOLUTIONS CENTER | | CHICAGO, IL 60677 | 7,844.00 | 5,609.22 | 5,609.22 | 808.29 | 656.22 |
| 36-3962756 | CHILDRENS HEALTHCARE ASSOCIATES PC | 2835 N SHEFFIELD AVE | STE 501 | CHICAGO, IL 60657 | 6,940.00 | 5,981.87 | 5,601.87 | 420.00 | 655.36 |
| 46-0970995 | ADVANTAGE PHYSICIANS PC | PO BOX 9479 | | NEW YORK NY 10087 | 14,005.81 | 5,819.29 | 5,585.61 | 1,061.54 | 653.46 |

EXHIBIT 2

25

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | TOTAL PAY | PATIENT RESPONSIBILITY | 246-042-62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 13-3978108 | LENOX HILL ANESTHESIOLOGY | GPO BOX 26642 | | NEW YORK, NY 10087 | 8,810.00 | 6,065.50 | 5,577.10 | 488.40 | 652.46 |
| 39-0813416 | GUNDERSEN LUTHERAN MED C | 1910 SOUTH AVE | | LA CROSSE, WI 54601 | 26,955.00 | 6,711.75 | 5,562.63 | 20,044.62 | 650.77 |
| 36-4267856 | STEVEN BEST | 440 LAKE COOK RD | STE 2 | DEERFIELD IL 60015-5263 | 12,695.00 | 11,452.91 | 5,562.56 | 5,890.35 | 650.76 |
| 27-4374243 | MIDTOWN OSC | 4600 LINTON BLVD STE 100 | | DELRAY BEACH, FL 33445 | 31,646.09 | 5,560.95 | 5,560.95 | | 650.58 |
| 23-2306491 | WELLINGTON REGIONAL MED | PO BOX 100704 | | ATLANTA, GA 30384 | 7,670.00 | 7,023.00 | 5,532.48 | 1,490.52 | 647.24 |
| 04-2103590 | LOWELL GENERAL HOSPITAL | 295 VARUM AVE | | LOWELL, MA 01854 | 17,046.00 | 13,686.92 | 5,525.30 | 8,161.62 | 646.40 |
| 62-1758105 | GRAND STRAND MEDICAL CENTER | PO BOX 402724 | | ATLANTA, GA 30384-2724 | 9,335.10 | 7,701.46 | 5,506.05 | 2,195.41 | 644.15 |
| 41-2257491 | NEW JERSEY UROLOGY LLC | 1515 BROAD STREET | STE 8130 | BLOOMFIELD, NJ 07003 | 11,855.00 | 7,694.00 | 5,495.00 | 2,199.00 | 642.86 |
| 36-3977532 | NOVAS DOHR AND COLL OB-GYN | 600 HART RD | | BARRINGTON, IL 60010 | 8,135.00 | 7,042.65 | 5,477.40 | 1,565.25 | 640.80 |
| 20-0851062 | MIDWEST DIVISION - RBH LLC | 17065 S 71 HWY | | BELTON, MO 64012-2165 | 10,137.11 | 5,676.78 | 5,476.78 | 200.00 | 640.73 |
| 47-0376552 | BRYAN MEDICAL CENTER | PO BOX 82557 | | LINCOLN, NE 68501-2557 | 6,117.09 | 6,117.09 | 5,451.29 | 665.80 | 637.75 |
| 11-2816992 | LONG ISLAND DIGESTIVE DISEASE | 3400 NESCONSET HWY STE 101 | | EAST SETAUKET, NY, 11733 | 5,800.00 | 5,692.00 | 5,447.00 | 245.00 | 637.24 |
| 59-3370576 | PHYSICIANS SURGICAL NETWORK | 1020 W OAK ST | | KISSIMMEE, FL 34741 | 12,545.00 | 6,856.10 | 5,445.20 | 1,410.90 | 637.03 |
| 14-1513989 | ULSTER HOME HEALTH SERVICES INC | 918 ULSTER AVE | | KINGSTON, NY 12401-1344 | 6,400.00 | 5,436.08 | 5,436.08 | | 635.97 |
| 13-2693549 | PEDIATRIC ASSOCIATES OF NYC PC | PO BOX 28541 | | NEW YORK, NY, 10087 | 6,703.00 | 5,753.81 | 5,428.56 | 325.75 | 635.03 |
| 06-0646755 | CONNECTICUT CHILDRENS MEDICAL CENTER | PO BOX 418779 | | BOSTON, MA 02241 | 6,535.40 | 5,487.57 | 5,411.99 | 240.66 | 633.15 |
| 27-0334267 | MCL HEALTHCARE LLC | PO BOX 717 | | CANAAN, CT 06018 | 46,290.00 | 12,279.19 | 5,404.55 | 6,874.64 | 632.28 |
| 13-4243635 | RIPS BAY ENDOSCOPY CENTER LLC | 535 2ND AVENUE | | NEW YORK, NY 10016-8275 | 9,400.00 | 7,904.00 | 5,397.20 | 2,506.80 | 631.42 |
| 06-1592173 | CONNECTICUT SURGERY CENT | 81 GILLETT STREET | | HARTFORD, CT 06105-2630 | 10,062.00 | 6,912.59 | 5,394.95 | 1,517.64 | 631.16 |
| 13-3396180 | NYC ORTHOPAEDICS P C | PO BOX 941 | | ITHACA, NY 14851-0941 | 9,340.00 | 8,271.25 | 5,375.33 | 2,895.92 | 628.86 |
| 20-0390305 | SURGERY CENTER OF ROME LP | PO BOX 743982 | | ATLANTA, GA 30374-3982 | 13,136.00 | 10,508.80 | 5,365.20 | 5,143.60 | 627.67 |
| 56-1191387 | AMERICAN ANESTHESIOLOGY OF NC | PO BOX 535395 | | ATLANTA, GA 30353-5395 | 7,697.00 | 6,761.43 | 5,355.67 | 1,405.76 | 626.56 |
| 59-1764486 | LAWNWOOD REG MED CENTER | P O BOX 402781 | | ATLANTA, GA 30384 | 8,871.00 | 5,715.00 | 5,315.00 | 400.00 | 621.80 |
| 02-0364103 | HCA HEALTH SERVICES OF NEW HAMPSHIRE INC | PO BOX 402894 | | ATLANTA, GA 30384 | 6,727.95 | 6,163.20 | 5,310.20 | 853.00 | 621.24 |
| 36-4150045 | ELMHURST OUTPATIENT SURGERY CENTER | PO BOX 4652 | | CAROL STREAM, IL 60122-4652 | 7,078.62 | 7,078.62 | 5,304.51 | 1,774.11 | 620.57 |
| 25-1883131 | SELECT MEDICAL REHABILITATION CLINICS INC | PO BOX 643407 | | PITTSBURGH, PA 15264-3407 | 6,798.00 | 5,301.94 | 5,301.94 | - | 620.27 |
| 54-6074580 | CARILION TAZEWELL COM HOS | PO BOX 826761 | | PHILADELPHIA, PA 19182 | 7,228.50 | 5,363.55 | 5,288.55 | 75.00 | 618.71 |
| 34-1650951 | EDGEPARK MEDICAL RGH ENTERPRISES INC DBA | 1810 SUMMIT COMMERCE PARK | | TWINSBURG, OH 44087 | 9,321.13 | 6,918.02 | 5,265.56 | 1,652.46 | 616.02 |
| 47-4755178 | GI PARTNERS OF ILLINOIS LLC | 2720 S RIVER RD | STE 130 | 2720 S RIVER RD | 8,966.86 | 6,296.78 | 5,262.18 | 1,034.60 | 615.62 |
| 30-0853755 | MED-SURG PROVIDERS AT CHILDRENS | PO BOX 102709 | | ATLANTA, GA, 30388 | 10,859.00 | 5,666.35 | 5,239.15 | 427.20 | 612.93 |
| 30-0445773 | MOBILE MEDICAL SERVICES PC | 2800 MARCUS AVE | | LAKE SUCCESS, NY 11042 | 9,550.02 | 5,646.00 | 5,232.95 | 413.06 | 612.20 |
| 56-1942533 | CAROLINAS REHABILITATION | PO BOX 60099 | | CHARLOTTE, NC 28260 | 8,786.96 | 6,408.59 | 5,220.85 | 1,695.02 | 610.79 |
| 30-0004061 | MIDWEST VASCULAR CENTER SC | DEPARTMENT 4409 | | CAROL STREAM, IL 60122-4409 | 10,436.47 | 10,436.47 | 5,208.95 | 5,227.52 | 609.39 |
| 33-1032321 | SOMERS ORTHOPAEDIC SURGERY & SPORTS | 664 STONELEIGH AVE | STE 300 | CARMEL, NY, 10512 | 21,985.00 | 6,685.24 | 5,181.56 | 1,516.80 | 606.19 |
| 45-0503121 | CENTERPOINT MEDICAL CENTER | DBA CENTERPOINT MEDICAL CENTER | PO BOX 405786 | ATLANTA, GA 30384-9786 | 5,181.00 | 5,181.00 | 5,181.00 | | 606.13 |
| 27-1482322 | THE CHRIST HOSP SPINE SURG CTR | P.O. BOX 702978 | | CINCINNATI, OH 45270 | 10,354.00 | 8,593.82 | 5,176.99 | 3,416.83 | 605.66 |
| 06-0647014 | GRIFFIN HOSPITAL | PO BOX 337 | | DERBY, CT 06418 | 8,154.50 | 5,575.70 | 5,175.70 | 700.00 | 605.51 |
| 36-4257926 | QUEST DIAGNOSTICS | 13001 COLLECTION CENTER DRIVE | | CHICAGO, IL 60693 | 80,126.02 | 24,651.07 | 5,175.44 | 20,795.67 | 605.50 |
| 46-5541286 | NORTHERN ILLINOIS FOOT AND ANKL | 113 W MAIN ST | | CARY, IL 60013 | 11,750.00 | 5,170.54 | 5,170.54 | - | 604.90 |

EXHIBIT 2

26

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | $6,349,047.52 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|
| 27-3912007 | HUNTINGTON AMBULATORY SURGERY C | PO BOX 840189 | | LOS ANGELES, CA 90084 | 70,765.31 | 5,163.00 | 5,163.00 | | 604.02 |
| 11-3412370 | NORTHSHORE LIJ HEALTHSYSTEM LAB | P. O. BOX 415974 | | BOSTON, MA 02241-5974 | 8,424.45 | 5,943.24 | 5,156.11 | 1,296.78 | 603.21 |
| 22-2279936 | RICHARD F FORMICA PHD | 73 MORRIS AVENUE | | HAWORTH, NJ 07641 | 6,600.00 | 6,325.00 | 5,155.94 | 1,169.06 | 603.19 |
| 13-3988001 | MICHAEL A WERNER MD FACS | 375 - WESTCHESTER AVE G3 | | PURCHASE, NY 10577-2518 | 14,946.00 | 6,586.82 | 5,138.13 | 1,665.99 | 601.11 |
| 52-2212112 | LIFEWATCH SERVICES INC | 10255 W HIGGINS RD STE 100 | | ROSEMONT, IL 60018 | 9,750.00 | 5,355.84 | 5,135.00 | 220.84 | 600.74 |
| 26-3612400 | ISLAND ENDOSCOPY CENTER LLC | 1175 MONTAUK HIGHWAY SUITE 1 | | WEST ISLIP, NY 11795-4939 | 8,500.00 | 5,950.00 | 5,130.00 | 820.00 | 600.16 |
| 34-2460636 | EMERGENCY PROF SVCS INC | PO BOX 634704 | | CINCINNATI, OH, 45263 | 8,471.00 | 5,369.70 | 5,128.90 | 1,401.80 | 600.03 |
| 43-1332368 | PARKLAND HEALTH CENTER | PO BOX 957883 | | SAINT LOUIS, MO 63195 | 6,858.90 | 5,377.39 | 5,127.39 | 250.00 | 599.85 |
| 46-0543230 | LMW HEALTHCARE INC | 365 MONTAUK AVENUE | | NEW LONDON, CT 06320 | 19,035.03 | 10,862.29 | 5,120.00 | 5,347.60 | 598.99 |
| 06-0837726 | ORTHOPEDIC ASSOCIATES OF HARTFORD | PO BOX 290416 | | HARTFORD, CT 06123-0416 | 40,324.00 | 5,107.82 | 5,107.82 | 2,474.43 | 597.56 |
| 27-1146865 | ARI MEDICAL PC | 244 FIFTH AVENUE | STE 2515 | NEW YORK, NY 10001-7604 | 5,100.00 | 5,100.00 | 5,100.00 | | 596.65 |
| 46-2656846 | PREMIER MEDICAL ALLIANCE LLC | 466 OLD HOOK ROAD | SUITE 101 | EMERSON, NJ 07630 | 11,587.96 | 6,383.11 | 5,093.53 | 1,289.58 | 595.89 |
| 33-0589760 | Solara Medical Supplies | 2084 OTAY LAKES RD STE. 102 | | CHULA VISTA, CA 91913-1368 | 5,088.00 | 5,088.00 | 5,088.00 | | 595.25 |
| 47-2361569 | ORTHOPEDICS RHODE ISLAND INC | PO BOX 845029 | | BOSTON, MA 02284 | 11,710.00 | 8,469.54 | 5,078.17 | 4,763.17 | 594.10 |
| 47-4793694 | ADVANCED JOINT SURGERY SPECIALISTS LLC | PO BOX 931324 | | ATLANTA, GA 31193-1324 | 5,078.00 | 5,078.00 | 5,078.00 | | 594.08 |
| 75-2967162 | SURGI-CENTER OF CENTRAL VIRGINIA | 1500 DIXON ST | | FREDERICKSBURG, VA 22401-7229 | 8,385.00 | 5,073.38 | 5,073.38 | | 593.53 |
| 20-8597611 | WESTCHESTER HEALTH ASSOCIATES PLLC | 60 GOLDENS BRIDGE ROAD | | KATONAH, NY 10536 | 15,293.00 | 6,024.12 | 5,070.32 | 953.80 | 593.18 |
| 27-4594813 | MIDTOWN ANESTHESIA GROUP LLC | 4600 LINTON BLVD SUITE 100 | | DELRAY BEACH, FL 33445 | 10,560.00 | 8,448.00 | 5,068.80 | 3,379.20 | 593.00 |
| 58-2026750 | DOUGLAS HOSPITAL | PO BOX 406158 | | ATLANTA, GA 30384-6158 | 8,868.96 | 5,738.15 | 5,067.35 | 878.17 | 591.66 |
| 13-3701247 | DR R G GERONEMUS M D P C | 317 E 34TH ST RM 201 | | NEW YORK, NY, 10016 | 13,659.36 | 10,299.75 | 5,057.17 | 5,242.58 | 591.64 |
| 30-0734694 | CARDIOLOGY PHYSICIANS OF FAIRFIELD | PO BOX 19013 | | BELFAST, ME 04915 | 9,017.00 | 6,637.85 | 5,049.34 | 2,260.53 | 590.72 |
| 11-7309238 | RUTH ELIZABETH KESSLER MORRELL MD | 120 EAST 75 STREET | | NEW YORK, NY 10021-3240 | 6,230.00 | 5,407.05 | 5,049.05 | 358.00 | 590.69 |
| 04-3307450 | HARVARD VANGUARD MEDICAL ASSOCIATES | PO BOX 370083 | | BOSTON, MA, 02241 | 9,073.00 | 6,654.83 | 5,047.69 | 1,602.14 | 590.53 |
| 45-4772000 | GRASSY WATERS INPATIENT SERVICES | PO BOX 37868 | | PHILADELPHIA, PA 19101-7868 | 9,997.00 | 5,040.90 | 5,040.90 | 3,956.40 | 589.73 |
| 36-2793382 | ASSOCIATION FOR WOMENS HEALTH | PO BOX 1008 | | NORTHBROOK, IL 60065-1008 | 12,328.00 | 10,391.48 | 5,039.00 | 6,579.48 | 589.51 |
| 26-3034053 | WOMENS HEALTHCARE IMAGING CORP | 1896 MORRIS AVENUE | | UNION, NJ 07083 | 14,300.00 | 7,466.25 | 5,037.50 | 2,428.75 | 589.34 |
| 20-8847736 | METHODIST MCKINNEY HOSPITAL | P O BOX 678626 | | DALLAS, TX 752678626 | 19,157.00 | 5,036.00 | 5,036.00 | | 589.16 |
| 36-7711176 | AMERICAN ANESTHESIOLOGY ASSOCIATES | PO BOX 535775 | | ATLANTA, GA 30353 | 11,413.00 | 6,747.86 | 5,021.66 | 106.20 | 587.48 |
| 06-1087059 | NORWALK RADIOLOGY CONSULTANTS | 522 S HUNT BLVD | #413 | LONGWOOD, FL 32779 | 12,315.00 | 5,791.19 | 5,020.56 | 718.10 | 587.36 |
| 23-2736153 | REHABCLINICS SPT INC | PO BOX 643407 | | PITTSBURGH, PA 15264-3470 | 7,220.00 | 7,220.00 | 5,008.32 | 2,187.70 | 585.92 |
| UNKNOWN | IHC-LIBERTYVILLE EMERGENCY PHYSICIANS | PO BOX 63814 | | PHOENIX, AZ, 85082 | 9,674.00 | 6,028.96 | 5,006.41 | 1,022.55 | 585.70 |
| 11-2548304 | STONY BROOK RADIOLOGY | PO BOX 419035 | | BOSTON, MA, 02241 | 8,702.00 | 6,509.55 | 5,006.09 | 2,058.66 | 585.66 |
| 39-1138241 | ASPIRUS WAUSAU HOSP-MEDEVAC | 333 PINE RIDGE BLVD | | WAUSAU, WI 544014120 | 26,810.00 | 25,469.50 | 5,000.00 | 20,469.50 | 584.95 |
| 36-4366980 | ASPEN ANESTHESIA | PO BOX 4781 | | OAK BROOK IL 60522-4781 | 8,411.00 | 6,883.00 | 4,996.04 | 1,886.96 | 584.49 |
| 35-2091369 | GREAT LAKES ORTHOPAEDICS | PO BOX 15223 | | BELFAST, ME 04915-4047 | 5,158.00 | 4,972.01 | 4,972.01 | | 581.68 |
| 58-1850943 | GWINNETT SURGICAL ASSOCIATES | 631 PROFESSIONAL DR | STE 203 | LAWRENCEVILLE, GA 30046-3371 | 4,959.90 | 4,959.90 | 4,959.90 | | 580.26 |
| 46-3055174 | EXACT SCIENCES LAB | 145 E BADGER RD | STE 100 | MADISON WI 53713-2723 | 8,437.00 | 6,100.60 | 4,958.36 | 155.76 | 580.08 |
| 20-1547399 | OHIO HEALTH SLEEP SERVICE | PO BOX 73058 | | CLEVELAND, OH 44193-0002 | 5,431.42 | 5,431.42 | 4,950.76 | 480.66 | 579.19 |
| 36-4439751 | ALLIED ANES ASSOC PC | PO BOX 1123 | | JACKSON MI 49204-1123 | 6,975.00 | 5,130.00 | 4,934.00 | 196.00 | 577.23 |

EXHIBIT 2

27

AEU INTERIM DISTRIBUTION

| TIN | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER FULL ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | CLAIM PAY | PATIENT RESPONSIBILITY | 3C 19% 04/17/23 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 11-3493966 | RAKESH GUPTA MEDICAL PC | 1 POND VIEW DR | | GLEN COVE, NY, 11542 | 10,115.00 | 7,688.23 | 4,932.43 | 2,755.79 | 577.04 |
| 46-1336527 | EASTSIDE ANESTHESIA PLLC | 1575 HILLSIDE AVE STE 305 | | NEW HYDE PARK, NY 11040-2501 | 6,000.00 | 5,700.00 | 4,926.43 | 773.57 | 576.34 |
| 36-3819982 | ACCELERATED REHABILITATION | 2396 MOMENTUM PLACE | | CHICAGO, IL 60689-5323 | 14,050.00 | 6,109.29 | 4,922.06 | 1,187.23 | 575.83 |
| 36-4386543 | MIDWEST DIAGNOSTIC PATHOLOGY SC | PO BOX 578 | | PARK RIDGE, IL, 60068 | 11,315.00 | 6,725.21 | 4,917.49 | 1,148.46 | 575.30 |
| 23-7424825 | RAPPAHANNOCK GENERAL HOSP | PO BOX 744105 | | ATLANTA, GA 30384-4105 | 5,881.13 | 5,293.03 | 4,893.03 | 400.00 | 572.44 |
| 36-2671035 | HINSDALE ORTHOPAEDIC ASSOCIATES | PO BOX 5461 | | CAROL STREAM, IL, 60197 | 21,832.00 | 8,591.35 | 4,893.00 | 3,698.35 | 572.43 |
| 32-0476042 | LURIE CHILDRENS PRIMARY CARE LLC | 28544 NETWORK PL | | CHICAGO, IL, 60673 | 6,480.00 | 5,435.93 | 4,877.93 | 518.00 | 570.67 |
| 11-2223066 | MEDICAL ARTS RADIOLOGICAL GROUP PC | 375 E MAIN ST STE 12 | | BAY SHORE, NY, 11706 | 18,021.00 | 8,345.25 | 4,877.56 | 4,608.78 | 570.63 |
| 91-0652651 | OVERLAKE HOSPITAL MEDICAL CENTER | PO BOX 34224 | | SEATTLE, WA 98124-1224 | 6,334.31 | 5,067.44 | 4,867.44 | 200.00 | 569.44 |
| 36-3535360 | STREETERVILLE PEDIATRICS SC | 233 E ERIE ST | STE 304 | CHICAGO, IL, 60611 | 6,170.00 | 5,028.75 | 4,863.75 | 182.50 | 569.01 |
| 36-4316771 | STEPHEN A MADRY MD SC | 810 BIESTERFIELD RD | # 308 | ELK GROVE VILLAGE IL 60007-3311 | 21,879.00 | 5,509.57 | 4,858.13 | 650.44 | 568.47 |
| 23-2773941 | QUEST DIAGNOSTICS CLINICAL | PO BOX 740986 | | CINCINNATI, OH, 45274 | 17,574.01 | 6,554.01 | 4,841.00 | 1,886.67 | 566.45 |
| 11-3630760 | LENCO DIAGNOSTIC LABORATORY | 1857 86TH STREET | | BROOKLYN, NY 11214-3108 | 16,727.00 | 8,393.02 | 4,833.10 | 3,559.92 | 565.42 |
| 39-1943214 | BAYCARE CLINIC LLP | 164 N BROADWAY | | GREEN BAY, WI, 54303 | 5,680.00 | 4,828.00 | 4,828.00 | | 564.83 |
| 20-1457719 | FOOT ANKLE ORTHOPAEDIC SURGER | 420 EAST 72ND STREET 1B | | NEW YORK, NY 10021-4676 | 20,400.00 | 7,671.33 | 4,827.52 | 2,843.81 | 564.77 |
| 20-8570015 | EM STRATEGIES, LTD | PO BOX 1027 | | BEDFORD PARK, IL 60499-1027 | 5,214.00 | 5,214.00 | 4,821.00 | 400.00 | 564.01 |
| 26-0098837 | DAYTON ANESTHESIA & PAIN SERVICE | PO BOX 638311 | | CINCINNATI, OH 45263-8311 | 8,068.00 | 6,628.00 | 4,815.46 | 1,812.54 | 563.36 |
| 31-1483173 | BEACON ORTHOPAEDICS & SPORTS | PO BOX 634143 | | CINCINNATI, OH 45263-4143 | 18,773.00 | 5,091.98 | 4,814.98 | 217.00 | 563.30 |
| 35-0913537 | FRANCISCAN ST FRANCIS IN | PO BOX 781008 | | DETROIT, MI 48278 | 10,833.65 | 5,791.90 | 4,809.01 | (782.89) | 562.61 |
| 36-2604000 | OTTAWA REGIONAL HOSPITAL & HEALTH | 1100 E NORRIS DR | | OTTAWA, IL, 61350 | 47,147.15 | 11,553.94 | 4,808.63 | 32,092.56 | 562.56 |
| 20-1441380 | EAGLE RANCH ACADEMY | 115 W 1470 S | | ST GEORGE, UT 84770-6763 | 6,000.00 | 6,000.00 | 4,800.00 | 1,200.00 | 561.55 |
| 65-0152075 | SARASOTA ANESTHESIOLOGIST P A | 1261 S TAMIAMI TRAIL | | SARASOTA, FL 34239-2219 | 4,990.00 | 4,779.00 | 4,779.00 | | 559.10 |
| 45-3576100 | MCLEOD LORIS SEACOAST HOSPITAL | PO BOX 100567 | | FLORENCE, SC 29502 | 6,269.00 | 5,008.00 | 4,758.00 | 250.00 | 556.64 |
| 45-4158203 | COMMUNITY CARE NETWORK INC | PO BOX 84024 | | CHICAGO, IL, 60689 | 14,664.00 | 7,826.47 | 4,752.92 | 3,273.19 | 556.04 |
| 20-5243343 | NEW YORK PAIN CARE PC | 41 FIFTH AVE STE 1A/4B | | NEW YORK, NY 10003 | 4,750.00 | 4,750.00 | 4,750.00 | | 555.70 |
| 14-1340054 | ST LUKE'S CORNWALL HOSPITAL | 70 DUBOIS STREET | | NEWBURGH, NY 12550-4851 | 11,955.23 | 8,309.57 | 4,745.83 | 3,563.74 | 555.21 |
| 55-0696369 | RIVER CITIES ANESTHESIA | PO BOX 610041 | | DALLAS, TX 75263-0041 | 5,922.00 | 5,922.00 | 4,737.60 | 1,184.40 | 554.25 |
| 62-0931432 | ANESTHESIA MEDICAL GROUP PC | PO BOX 637931 | | CINCINNATI, OH 45263-7931 | 5,807.00 | 4,728.00 | 4,728.00 | | 553.13 |
| UNKNOWN | UNIVERSITY HEALTH ASSOCIATES | PO BOX 780 | | MORGANTOWN, WV 26507 | 12,110.00 | 9,272.78 | 4,719.99 | 4,674.40 | 552.19 |
| 15-6960061 | RITA SANCHEZ MD | PO BOX 220059 | | GREAT NECK, NY 11021-0059 | 7,120.00 | 7,120.00 | 4,716.15 | 2,403.85 | 551.74 |
| 31-1805826 | ATHENA DIAGNOSTICS INC | PO BOX 277580 | | ATLANTA, GA 30384-7580 | 9,370.00 | 8,606.50 | 4,708.04 | 3,898.46 | 550.79 |
| 75-2613493 | TEXAS HEALTH PHYSICIANS GROUP | PO BOX 975341 | | DALLAS, TX, 75397 | 9,006.13 | 5,490.88 | 4,705.75 | 1,357.03 | 550.53 |
| UNKNOWN | TRI-COUNTY EMERGENCY PHYSICIANS LTD | PO BOX 71709 | | CHICAGO, IL, 60694 | 9,049.00 | 5,406.35 | 4,703.52 | 102.34 | 550.26 |
| 36-4079086 | MOBILE ANESTHESIOLOGISTS CHICAGO | PO BOX 443 | | BEDFORD PARK, IL 60499 | 8,447.43 | 5,047.61 | 4,702.35 | 345.26 | 550.13 |
| 59-0914771 | FISHERMEN'S COMMUNITY HOSPITAL | 3301 OVERSEAS HWY | | MARATHON, FL 33050-2329 | 5,214.26 | 4,692.83 | 4,692.83 | | 549.01 |
| 39-1897646 | KENOSHA EMERGENCY PHYSICIANS LL | PO BOX 63814 | | PHOENIX AZ 85082-3814 | 7,163.00 | 4,690.80 | 4,690.80 | 1,658.35 | 548.78 |
| 11-2498332 | OPHTHALMIC CONSULTANTS OF LONG ISLAND | 865 MERRICK AVE STE 80N | | WESTBURY, NY, 11590 | 15,985.00 | 5,596.63 | 4,679.80 | 816.83 | 547.49 |
| 36-3609456 | SANDERS COURT PEDIATRICS LTD | 1051 W RAND RD | STE 103 | ARLINGTON HEIGHTS, IL, 60004 | 5,928.00 | 4,954.39 | 4,679.39 | 275.00 | 547.44 |
| 26-1275570 | CLOCKTOWER PSYCHOLOGICAL ASSOC | 1 GOLFVIEW ROAD | STE 4 | LAKE ZURICH, IL, 60047-1210 | 6,480.00 | 5,647.50 | 4,672.50 | 975.00 | 546.64 |

EXHIBIT 2

28

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU BRIGANTINE INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 46-0819112 | ILLINOIS EMERGENCY MEDICINE | PO BOX 71402 | | CHICAGO, IL 60694 | 16,036.00 | 5,776.57 | 4,670.17 | 1,338.32 | 546.36 |
| 34-0714357 | CHILDRENS HOSPITAL MEDICAL CENTER OF AK | ONE PERKINS SQUARE | | AKRON, OH 44308 | 8,901.00 | 7,832.88 | 4,666.31 | 3,166.57 | 545.91 |
| 32-0028466 | BASSAM SAYEGH MD PA | 224 CHIMNEY CORNER LANE 1026 | | JUPITER, FL 33458 | 30,205.00 | 4,656.33 | 4,656.33 | - | 544.74 |
| 55-0462730 | JACKSON GENERAL HOSPITAL | PO BOX 720 | | RIPLEY WV 25271-0720 | 6,992.90 | 4,897.76 | 4,647.76 | 250.00 | 543.74 |
| 42-0680407 | GREAT RIVER MEDICAL CENTER | PO BX 668 | | WEST BURLINGTON, IA 52655 | 4,638.00 | 4,638.00 | 4,638.00 | - | 542.60 |
| 09-8449576 | MICHAEL FAUST | 345 EAST 37TH STREET SUITE 313 | | NEW YORK, NY 10016-3256 | 5,375.00 | 5,154.69 | 4,620.68 | 489.00 | 540.57 |
| 20-5455398 | VERACYTE INC AUSTIN | 6090 SHORELINE CT SUITE 100 | | SOUTH SAN FRANCISCO, CA 94080-7605 | 6,400.00 | 6,080.00 | 4,604.40 | 1,475.60 | 538.67 |
| 95-3742883 | BEDNAR AND DEMERSSEMAN | 72780 Country Club Dr. | SUITE 103 | RANCHO MIRAGE, CA 92270 | 7,260.00 | 4,896.58 | 4,599.23 | 297.35 | 538.06 |
| 46-2410822 | SUNSHINE DOCTORS GROUP LLC | PO BOX 733154 | | DALLAS, TX 75373-3154 | 6,806.00 | 4,644.80 | 4,594.80 | 50.00 | 537.55 |
| 13-3270992 | ORLIN AND COHEN ORTHOPEDIC ASSOCIATES LLP | 1728 SUNRISE HWY | | MERRICK, NY, 11566 | 9,202.00 | 5,797.89 | 4,591.46 | 1,206.43 | 537.15 |
| 13-3908649 | TRUSTEES OF COLUMBIA UNIVERSITY IN | PO BOX 26947 | | NEW YORK, NY, 10087 | 6,920.00 | 6,185.23 | 4,577.51 | 1,607.72 | 535.52 |
| 06-1609667 | ARMONK PHYSICAL THERAPY AND SPORTS | 357 MAIN STREET | | ARMONK, NY 10504 | 7,395.00 | 6,351.50 | 4,570.25 | (1,424.75) | 534.67 |
| 27-2042610 | PROEDTERT PHYS PARTNERS | PO BOX 78600 | | MILWAUKEE, WI, 53278 | 14,748.00 | 8,555.37 | 4,564.20 | 5,412.42 | 533.97 |
| 03-0389901 | CHIRAG SHAH | 2999 PRINCETON PIKE | | LAWRENCEVILLE, NJ 08648-9997 | 4,650.00 | 4,558.62 | 4,558.62 | - | 533.31 |
| 39-1789197 | CHILDRENS MEDICAL GROUP | PO BOX 78941 | | MILWAUKEE WI 53278-8841 | 6,567.00 | 4,571.75 | 4,546.75 | 174.35 | 531.92 |
| 35-2507803 | DENVILLE SURGERY CENTER | 3130 ROUTE 10 W | | DENVILLE, NJ 07834 | 6,760.00 | 5,070.00 | 4,530.86 | 539.14 | 530.07 |
| 45-5096372 | NEW BEGINNINGS LLC | 193 MOUNTAIN AVE | | SPRINGFIELD, NJ 07081 | 5,240.00 | 4,940.00 | 4,524.43 | 415.57 | 529.31 |
| 22-1775306 | UNIVERSITY HOSPITAL | PO BOX 3009 | | NEWARK, NJ 07103 | 5,154.00 | 5,154.00 | 4,521.60 | 632.40 | 528.98 |
| 27-2845064 | VHS CHILDRENS HOSPITAL OF MICHIGAN | DEPARTMENT 4012 | | CAROL STREAM, IL 60122 | 7,641.00 | 6,876.89 | 4,512.10 | 2,364.79 | 527.87 |
| 20-0580403 | ROCKLAND SURGICAL PROJECT LLC | 500 NORTH FRANKLIN TPKE | | RAMSEY, NJ 07446-1177 | 7,205.00 | 4,511.00 | 4,511.00 | - | 527.74 |
| 47-3501366 | CCSG INC | PO BOX 26040 | | MACON, GA, 31221 | 9,660.00 | 4,916.11 | 4,507.48 | 810.86 | 527.33 |
| 26-2203325 | ADAM SHAKER GEYER MD | 30-32 ERICSSON PLACE 1ST FLOOR | | NEW YORK, NY 10013-2411 | 8,720.00 | 6,129.64 | 4,498.25 | 1,631.39 | 526.25 |
| 27-0662169 | ST MARYS NEUROSURGERY LLC | PO BOX 417 | | WHITE SULPHUR SPRINGS, WV 24986-0417 | 4,511.00 | 4,511.00 | 4,496.99 | 14.01 | 526.10 |
| 14-1347717 | BON SECOURS COMMUNITY HOSPITAL | PO BOX 404299 | | ATLANTA, GA 303844299 | 13,954.30 | 10,465.73 | 4,486.21 | 5,979.52 | 524.84 |
| 22-3685980 | ACCURATE DIAGNOSTIC LAB INC | 3000 HADLEY RD | | SOUTH PLAINFIELD, NJ 07080 | 10,811.00 | 4,529.63 | 4,476.11 | 80.52 | 523.66 |
| 46-4505725 | AMSURG STAMFORD ANESTHESIA LLC | PO BOX 305250 | | NASHVILLE, TN 37230-5250 | 6,804.00 | 6,318.90 | 4,475.94 | 610.74 | 523.64 |
| 06-0867113 | GASTROENTEROLOGY ASSOCIATES OF FAIRFIELD | 425 POST ROAD | | FAIRFIELD, CT 06824-6232 | 6,891.00 | 4,663.83 | 4,467.64 | 196.19 | 522.67 |
| 75-2562111 | ROCK HILL SURGERY CENTER LP | PO BOX 3212 | | ROCK HILL, SC, 29732 | 5,573.00 | 5,573.00 | 4,458.40 | 1,114.60 | 521.59 |
| 30-0002307 | SHAHID B ILAHI MD | 22285 N PEPPER RD SUITE 303 | | LAKE BARRINGTON, IL 60010-2538 | 7,071.00 | 4,453.90 | 4,453.90 | - | 521.06 |
| 45-0997803 | STEVE KICHUL LEE | PO BOX 29234 | | NEW YORK, NY 10087-9234 | 11,806.00 | 5,560.50 | 4,448.40 | 1,797.10 | 520.42 |
| 27-0512334 | HACKENSACK PATHOLOGY ASSOCIATES LLC | PO BOX 95000-4105 | | PHILADELPHIA, PA 19195 | 4,818.00 | 4,443.00 | 4,443.00 | - | 519.79 |
| 11-2830634 | CHANA E GELBFEIN MD | 2502 AVENUE I | | BROOKLYN, NY 11210 | 6,318.00 | 5,038.10 | 4,441.63 | 596.47 | 519.63 |
| 11-3036440 | SEAFIELD SERVICES INC | 7 SEAFIELD LANE | | WHB, NY 11978-2714 | 15,025.00 | 7,295.30 | 4,430.70 | 2,864.60 | 518.35 |
| 58-2426797 | GEORGIA INPATIENT MED ASSOC | PO BOX 96368 | | OKLAHOMA CITY, OK, 73143 | 6,000.00 | 4,430.02 | 4,430.02 | - | 518.27 |
| 36-2979491 | QUINT CITIES RADIATION ONCOLOG | PO BOX 74 | | MOLINE, IL 61266 | 4,861.00 | 4,423.51 | 4,423.51 | - | 517.51 |
| 58-2422542 | ATLANTA WOMENS HEALTH GROUP PC | 5780 PEACHTREE DUNWOODY RD | STE 300 | ATLANTA, GA, 30342 | 6,385.00 | 4,735.24 | 4,420.96 | 285.48 | 517.21 |
| 30-0831483 | MSK HARRISON | PO BOX 26617 | | NEW YORK, NY 10087-6617 | 5,770.00 | 5,472.50 | 4,410.08 | 1,062.42 | 515.94 |
| 75-2051646 | Cook Children's Medical Center | 801 SEVENTH AVENUE | | FORT WORTH, TX 76104 | 4,409.90 | 4,409.90 | 4,409.90 | - | 515.91 |
| 46-4839214 | METROPOLITAN ANESTHESIOLOGY ASS | 130 W, PLEASANT AVE STE 334 | | MAYWOOD, NJ 07607 | 4,400.00 | 4,400.00 | 4,400.00 | - | 514.76 |

EXHIBIT 2

29

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | CLASS 3B(1)(A) INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 52-1068833 | WASHINGTON ORTHOPAEDICS AND SPORTS | 5454 WISCONSIN AVE | STE 1000 | CHEVY CHASE, MD, 20815 | 4,526.50 | 4,526.50 | 4,394.50 | 132.00 | 514.11 |
| 80-0458769 | ST VINCENTS MULTISPECIALTY GROUP | PO BOX 848529 | | BOSTON, MA 02284 | 8,070.51 | 5,722.57 | 4,384.91 | 1,845.10 | 512.99 |
| 13-2673504 | ISLAND GASTROENTEROLOGY | 3111 MONTAUK HWY FLR 3 STE 1 | | WEST ISLIP, NY 11795 | 10,135.62 | 5,286.43 | 4,383.51 | 902.92 | 512.83 |
| 06-1551211 | CPC ASSOCIATES INC | PO BOX 3188 | | WATERBURY, CT, 06705 | 11,325.00 | 6,006.88 | 4,381.88 | 1,025.00 | 512.64 |
| 42-1543617 | MMC OF NEVADA LLC | 1299 BERTHA HOWE AVE | | MESQUITE, NV 89027 | 7,270.28 | 4,725.68 | 4,375.68 | 350.00 | 511.91 |
| 20-5084093 | LuxServe Center for Health & Rehab | 118 Jefferson Street | | FAIRFIELD, CT 06825 | 4,340.00 | 4,356.00 | 4,356.00 | | 509.61 |
| 36-3680436 | YATIN M SHAH M D S C | 2025 S CHICAGO ST | | JOLIET, IL 60436 | 4,463.00 | 4,355.00 | 4,355.00 | 108.00 | 509.49 |
| 74-2499952 | EL PASO HEALTHCARE SYSTEM LTD | PO BOX 409288 | | ATLANTA, GA 30384 | 105,821.90 | 7,805.00 | 4,351.90 | 3,453.10 | 509.13 |
| 20-0642311 | INTEGRATED HOME CARE SERVICES CHICAGO CO | 191 S. GARY AVE SUITE 150 | | CAROL STREAM, IL 60188 | 6,837.96 | 4,472.41 | 4,344.14 | 128.27 | 508.22 |
| 47-2810879 | VASCULAR AND INTERVENTIONAL PROFESSIONAL | PO BOX 71736 | | CHICAGO, IL 60694 | 4,461.01 | 4,382.25 | 4,337.25 | 45.00 | 507.41 |
| UNKNOWN | LOW-T PHYSICIANS SERVICE PLLC | PO BOX 306276 | | NASHVILLE, TN 37230 | 10,771.00 | 4,908.70 | 4,323.70 | 585.00 | 505.83 |
| 81-2094016 | BEACHWAY MEDICAL GROUP LLC | 2600 QUANTUM BLVD | | BOYNTON BEACH, FL 33426 | 9,650.00 | 4,321.95 | 4,321.95 | - | 505.62 |
| 80-0187099 | HUDSON RADIOLOGY CTR OF NJ | 410 CENTRE STREET | | NUTLEY, NJ 07110 | 5,399.97 | 5,399.97 | 4,320.00 | 1,079.97 | 505.40 |
| 48-1163756 | KANSAS UNIVERSITY PHYSICIANS | 3901 RAINBOW BLVD | MAIL STOP 4017 | KANSAS CITY, KS, 66160 | 9,162.60 | 5,095.34 | 4,305.74 | 789.60 | 503.73 |
| 75-2522262 | AMSUB SFH INC | 5959 PARK AVE | | MEMPHIS, TN, 38119 | 6,057.94 | 5,946.70 | 4,300.46 | 1,646.24 | 503.11 |
| 36-3627234 | BARRINGTON ANES ASSOC | PO BOX 7784 | | CAROL STREAM, IL 60197 | 8,160.00 | 5,344.00 | 4,300.00 | 1,044.00 | 503.06 |
| 39-1823261 | MIDWEST PHYS ANES SRVCS | PO BOX 88871 | | MILWAUKEE WI 53288-8871 | 5,852.00 | 4,618.90 | 4,299.13 | 319.77 | 502.96 |
| 45-5014226 | PRECISION DIAGNOSTIC INC | PO BOX 824560 | | PHILADELPHIA, PA 19182-4560 | 6,526.34 | 6,028.96 | 4,298.39 | 1,730.57 | 502.87 |
| 55-0477361 | BOONE COUNTY HOSPITAL | 701 MADISON AVE | | MADISON WV 25130-1669 | 9,367.41 | 4,698.38 | 4,298.38 | 400.00 | 502.87 |
| 20-3512079 | EMERGENCY MEDICAL ASSOCIATION | PO BOX 6131 | | PARSIPPANY, NJ, 07054 | 8,341.00 | 6,453.10 | 4,294.93 | 2,158.17 | 502.46 |
| 26-1720984 | GOOD SAMARITAN HOSPITAL INC | PO BOX 7638 | | ATHENS, GA 30604 | 4,594.05 | 4,594.05 | 4,294.05 | 300.00 | 502.36 |
| 06-0646704 | LAWRENCE AND MEMORIAL HOSPITAL INC | 365 MONTAUK AVENUE | | NEW LONDON, CT 06320 | 7,557.49 | 6,936.17 | 4,289.28 | 2,717.28 | 501.80 |
| 58-1685139 | THE MEDICAL CENTER INC | PO BOX 742998 | | ATLANTA, GA 30374 | 9,200.84 | 4,913.17 | 4,287.67 | 625.50 | 501.61 |
| 32-0004996 | WOMENS SPECIALTY CARE SC | PO BOX 9478 | | BELFAST, ME 04915 | 8,341.00 | 4,420.26 | 4,282.73 | 137.53 | 501.04 |
| 75-2887493 | GREENBRIER VALLEY MEDICAL | 13662 COLLECTIONS CENTER | | CHICAGO, IL 60693 | 7,055.28 | 5,996.98 | 4,281.91 | 1,715.07 | 500.94 |
| 58-1086339 | WILLINGWAY HOSPITAL | 311 JONES MILL RD | | STATESBORO GA 30458-4750 | 5,685.00 | 5,685.00 | 4,281.60 | 1,403.40 | 500.90 |
| 13-3380858 | BRUCE H YAFFE MD | 201 EAST 65TH STREET | | NEW YORK, NY 10065 | 12,896.00 | 6,253.73 | 4,275.99 | 2,128.21 | 500.25 |
| 20-2305158 | TRIHEALTH G LLC | PO BOX 633448 | | CINCINNATI, OH, 45263 | 11,307.00 | 5,207.50 | 4,261.46 | 3,042.75 | 498.55 |
| 20-0916460 | ELGIN GASTROENTEROLOGY ENDOSCOP | 62912 COLLECTION CENTER DR | | CHICAGO, IL 60693 | 8,325.00 | 4,258.50 | 4,258.50 | | 498.20 |
| 37-0661244 | ST MARYS HOSPITAL | PO BOX 25835 | | SALT LAKE CITY, UT 84125 | 7,097.32 | 5,322.99 | 4,258.38 | 1,064.61 | 498.19 |
| 13-3498330 | SEAVIEW MEDICAL ANESTHESIA GROU | PO BOX 5807 | | NEW YORK, NY 10087 | 12,685.00 | 4,255.00 | 4,255.00 | | 497.79 |
| 22-2306448 | TENAFLY PEDIATRICS PA | 32 FRANKLIN ST | | TENAFLY, NJ, 07670 | 7,220.00 | 4,752.87 | 4,253.26 | 712.71 | 497.59 |
| 36-3648162 | NORTH SHORE ASSOCIATES IN GYNECOLO | 328 LINDEN AVE | | WILMETTE, IL 60091 | 14,210.00 | 7,017.36 | 4,234.30 | 3,563.06 | 495.37 |
| 20-8243285 | CENTRAL ILLINOIS ENDOSCOPY CENTER LLC | 1001 MAIN ST STE 5008 | | PEORIA, IL 61606-2037 | 8,466.00 | 5,981.00 | 4,233.00 | (1,398.40) | 495.22 |
| 13-3902493 | CONCORDE MEDICAL GROUP PLLC | 316 E 30TH ST FL 2 | | NEW YORK, NY, 10016 | 10,248.61 | 6,971.88 | 4,231.38 | 2,849.00 | 495.03 |
| 65-0512900 | SMH PHYSICIAN SERVICES INC | 1700 S TAMIAMI TRL | | SARASOTA, FL 34239 | 25,147.00 | 6,482.07 | 4,227.07 | 2,255.00 | 494.52 |
| 49-5680647 | KIM J ALEXANDER, MD | 1206 PHOEBE PL | | CARLSBAD, CA 92011-3435 | 38,600.00 | 4,224.50 | 4,224.50 | - | 494.22 |
| 90-0753356 | EMPACT EMERGENCY PHYS LLC | PO BOX 5997 | DEPT 20 7009 | CAROL STREAM, IL 60197 | 4,621.00 | 4,212.00 | 4,212.00 | - | 492.76 |
| 30-0995841 | PIEDMONT ROCKDALE HOSPITAL | 1412 MILSTEAD AVE NE | | CONYERS, GA 30012-3877 | 11,581.66 | 5,573.01 | 4,202.39 | 970.62 | 491.64 |

EXHIBIT 2

30

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | SC 149 (AO) AD INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 43-1343281 | SSM HEALTH CARE ST LOUIS | 7344 SOLUTIONS CTR | | CHICAGO IL 60677-7003 | 10,185.30 | 5,025.39 | 4,201.91 | 823.48 | 491.58 |
| 22-3551957 | MORRIS AVENUE ENDOSCOPY L L C | PO BOX 419378 | | BOSTON, MA, 02241 | 6,650.00 | 4,189.00 | 4,189.00 | | 490.07 |
| 06-0865643 | DANBURY RADIOLOGICAL ASSOCIATES | PO BOX 10068 | | LANCASTER, PA, 17605 | 7,064.00 | 6,201.75 | 4,187.25 | 2,014.50 | 489.97 |
| 36-3322419 | RETINA CONSULTANTS LTD | 2454 E DEMPSTER ST | SUITE 400 | DES PLAINES, IL 60016 | 16,118.00 | 4,186.30 | 4,186.30 | 597.66 | 489.76 |
| 76-0273984 | PHYSICIANS REFERRAL SERVICE | PO BOX 4439 | | HOUSTON, TX, 77210 | 4,652.00 | 4,206.25 | 4,181.77 | 24.48 | 489.23 |
| UNKNOWN | INC-SWEDISHAMERICAN EMERGENCY | PO BOX 63814 | | PHOENIX, AZ, 85082 | 14,472.00 | 5,549.44 | 4,179.34 | 3,728.70 | 488.52 |
| 45-2946918 | ARMONK INTEGRATIVE MEDICINE PLLC | 3010 WESTCHESTER AVE | SUITE 401 | PURCHASE, NY 10577 | 4,600.00 | 4,600.00 | 4,145.90 | 454.10 | 485.03 |
| 13-3196427 | NORTHEASTERN ANESTHESIA SERVICE | 118 N BEDFORD RD STE 200 | | MOUNT KISCO, NY, 10549 | 15,360.00 | 4,944.00 | 4,142.80 | 2,291.20 | 484.67 |
| 13-3748067 | HUMAN RESOURCES DEVELOPMENT GROUP | 14 EAST 60TH STREET | | NEW YORK, NY 10022 | 5,300.00 | 5,300.00 | 4,133.00 | 1,167.00 | 483.52 |
| 52-2165554 | OJO LLC | PO BOX 915471 | | LOS ANGELES CA 90051-6771 | 8,552.19 | 5,746.06 | 4,127.70 | 1,639.64 | 482.90 |
| 13-3796742 | PREMIER PEDIATRICS PC | 51 E 25TH ST FL 3 | | NEW YORK, NY 10010 | 5,039.00 | 4,292.77 | 4,117.77 | 607.75 | 481.74 |
| 47-0902244 | PHYSICIANS IMMEDIATE CARE | PO BOX 8799 | | CAROL STREAM, IL 80197-8799 | 9,100.00 | 6,439.41 | 4,113.07 | 3,021.08 | 481.19 |
| 37-1848949 | ALECTO HEALTHCARE SERVICES MARTINS FERRY | EORH | 90 NORTH 4TH ST | MARTINS FERRY, OH 43935 | 6,980.04 | 6,980.04 | 4,112.87 | 2,867.17 | 481.16 |
| 77-0465765 | STANFORD MEDICAL CENTER | PO BOX 742336 | | LOS ANGELES, CA, 90074 | 6,243.00 | 4,517.22 | 4,107.32 | 1,217.62 | 480.52 |
| 20-4483367 | INTEGRATED MEDICAL PROFESSIONALS PLLC | 532 BROADHOLLOW RD STE 142 | | MELVILLE, NY, 11747 | 10,104.18 | 6,174.70 | 4,105.77 | 2,040.25 | 480.33 |
| 95-1383919 | SAN ANTONIO REGIONAL HOSPITAL | PO BOX 840245 | | LOS ANGELES, CA 90084-0245 | 63,297.80 | 8,826.55 | 4,097.82 | 1,127.23 | 479.40 |
| 26-2647227 | WORTHY MEDICAL SUPPLY INC | RETURNED TO SENDER: STE 100 3675 CRESTWOOD PKWY | | DULUTH, GA 30096 | 4,206.48 | 4,092.64 | 4,092.64 | | 478.80 |
| 45-1345486 | ROBIN BLUM MD | 200 CENTRAL PARK S SUITE 108 | | NEW YORK, NY 10019-1449 | 6,347.00 | 4,546.50 | 4,085.54 | 460.96 | 477.97 |
| 45-1257972 | THREE RIVERS HEALTH SYSTEM INC | PO BOX 72065 | | CLEVELAND, OH, 44192 | 6,454.05 | 6,023.35 | 4,080.30 | 1,943.05 | 477.35 |
| 13-3278574 | MEMORIAL GASTROENTEROLOGY GROUP | PO BOX 26668 | | NEW YORK, NY, 10087 | 6,250.00 | 4,076.09 | 4,076.09 | | 476.86 |
| 84-0836256 | ASSOCIATES IN GASTROENTEROLOGY PC | 2940 N CIRCLE DR | | COLORADO SPRINGS, CO 80909 | 4,889.56 | 4,889.56 | 4,070.48 | 819.48 | 476.21 |
| 56-1667835 | CAROLINAS PHYSICIANS NETWORK INC | PO BOX 601643 | | CHARLOTTE, NC 28260 | 8,768.00 | 7,415.99 | 4,068.08 | 3,501.91 | 475.92 |
| 13-4008768 | MIDTOWN REPRODUCTIVE MEDICINE PC | 161 MADISON AVENUE | | NEW YORK, NY 10016-5421 | 4,860.00 | 4,860.00 | 4,065.00 | 795.00 | 475.56 |
| 02-0564427 | DANIEL I RICHMAN MD | PO BOX 7025 | | AMAGANSETT, NY 11930-7025 | 7,100.00 | 6,770.00 | 4,053.00 | 2,717.00 | 474.16 |
| 39-0830664 | THEDACARE REGIONAL MEDICAL | PO BOX 2759 | | APPLETON, WI 54912-2759 | 6,128.78 | 4,903.02 | 4,052.04 | 850.98 | 474.05 |
| 20-1209990 | ROCKY MOUNTAIN PHYSICAL THERAPY & | 35 MARY FISHER CIRCLE | | PAGOSA SPRINGS, CO 81147 | 5,558.00 | 5,558.00 | 4,046.40 | 1,511.60 | 473.39 |
| 13-3339411 | NASSAU EMERGENCY MEDICINE P C | PO BOX 3137 | | HICKSVILLE, NY, 11802 | 6,415.00 | 5,190.40 | 4,040.86 | 1,149.54 | 472.74 |
| 22-3147083 | JERSEY SHORE ANESTHESIOLOGY | PO BOX 307 | | NEPTUNE, NJ, 07754 | 4,875.00 | 4,689.30 | 4,028.85 | 670.65 | 471.34 |
| 04-3633263 | WACCAMAW COMMUNITY | PO BOX 421718 | | GEORGETOWN, SC 29442-4293 | 9,285.49 | 8,787.03 | 4,022.18 | 4,764.85 | 470.55 |
| 47-3722278 | NORTH SHORE LIJ OB GYN AT NEW HYDE PARK | PO BOX 419351 | | BOSTON, MA, 02241 | 11,204.00 | 6,658.21 | 4,022.12 | 2,720.09 | 470.55 |
| 11-2569522 | UNIVERSITY ASSOCIATES IN OB GYN PC | PO BOX 1554 | | STONY BROOK, NY, 11790 | 8,128.00 | 5,902.60 | 4,007.01 | 2,131.59 | 468.78 |
| 81-2681231 | RESOLVE DIAGNOSTICS LLC | 357 RIVERSIDE DR SUITE 214 | | FRANKLIN, TN 37064-1415 | 10,043.40 | 4,128.49 | 4,001.13 | | 468.09 |
| 06-0946709 | CONNECTICUT GASTRO CONSULTANTS PC | PO BOX 18772 | | BELFAST, ME 04915-4082 | 4,000.00 | 4,000.00 | 4,000.00 | | 467.96 |
| 39-0907740 | WHEATON FRANCISCAN HEALTHCARE ST FRANCIS | BOX 860007 | | MINNEAPOLIS, MN 55486-0007 | 14,541.46 | 4,999.72 | 3,999.77 | 999.95 | 467.93 |
| 47-0916074 | JESS SAVALA MDXHEALTH INC | 15279 Alton Parkway | Ste. 100 | IRVINE, CA 92618 | 3,988.44 | 3,988.44 | 3,988.44 | | 466.61 |
| 01-0211494 | CENTRAL MAINE MEDICAL CENTER | 300 MAIN STREET | | LEWISTON, ME 04240-7027 | 12,299.73 | 10,335.52 | 3,985.52 | 6,350.00 | 466.27 |
| 47-2898096 | GYNECOLOGICAL CANCER INSTITUTE | PO BOX 60454 | | OAK LAWN, IL 60454 | 7,334.00 | 3,983.76 | 3,983.76 | | 466.06 |
| 42-6037639 | ADAIR COUNTY MEMORIAL HOSPITAL | 609 SE KENT ST | | GREENFIELD, IA 50849-9454 | 5,018.74 | 5,018.74 | 3,976.69 | 1,031.75 | 465.27 |
| 23-2458479 | SAINT BARNABAS OUTPATIEN | PO BOX 28268 | | NEW YORK, NY 10087-0268 | 8,861.00 | 5,370.00 | 3,976.80 | 1,349.20 | 465.25 |

EXHIBIT 2

31

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | TOTAL PAID | PATIENT RESPONSIBILITY | AEU INTERIM INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 20-2088165 | ATLANTIC MEDICAL GROUP | PO BOX 419101 | | BOSTON, MA 02241 | 12,997.93 | 8,792.90 | 3,975.88 | 4,871.17 | 465.14 |
| 58-2228258 | SOUTH GEORGIA EMERGENCY MEDICINE | PO BOX 11755 | | DAYTONA BEACH, FL 32120 | 15,256.00 | 3,975.01 | 3,975.01 | | 465.04 |
| 68-0501385 | VAIL-SUMMIT ORTHOPAEDICS PC | PO BOX 3199 | | GRAND JUNCTION, CO 81502-3199 | 13,209.00 | 12,891.13 | 3,970.53 | 8,875.60 | 464.51 |
| 13-3864382 | HEALTHCARE ASSOCIATES IN MEDICINE, PC | 2535 ARTHUR KILL RD | | STATEN ISLAND, NY, 10309 | 23,855.00 | 5,780.41 | 3,957.34 | 1,919.93 | 462.97 |
| 31-1664649 | TED M LUM MD | 2825 BURNET AVE | | CINCINNATI, OH 45219-2426 | 3,943.00 | 3,943.00 | 3,943.00 | | 461.29 |
| 77-0500102 | COMPREHENSIVE CARDIOVASCULAR | 5945 TRUXTUN AVE | | BAKERSFIELD, CA, 93309 | 8,880.00 | 5,076.39 | 3,940.76 | 1,179.05 | 461.03 |
| 36-4441360 | CHICAGO PEDIATRIC CLINIC | 1916 W IRVING PARK RD | | CHICAGO, IL 60613-2408 | 5,733.00 | 3,930.05 | 3,930.05 | | 459.78 |
| 39-1357063 | WATERTOWN FAMILY PRACTICE | 127 HOSPITAL DR | | WATERTOWN, WI, 53098 | 6,052.00 | 4,980.00 | 3,929.75 | 2,027.25 | 459.74 |
| 26-1574988 | DELTA ANETHESIA PC | PO BOX 148 | | LAUREL, NY 11948 | 4,900.00 | 3,920.00 | 3,918.91 | 1.09 | 458.47 |
| 33-1466115 | OSU NEUROSCIENCE CENTER LLC | 700 ACKERMAN RD | | COLUMBUS, OH 43202 | 4,717.00 | 3,917.03 | 3,917.03 | | 458.25 |
| 39-1027676 | AURORA MEDICAL CENTER OF OSHKOSH | PO BOX 343918 | | MILWAUKEE, WI 53234-3918 | 4,604.08 | 4,316.58 | 3,916.58 | 400.00 | 458.20 |
| 36-3545085 | HINES & ASSOCIATES, INC | PO BOX 0327 | | ELGIN, IL 60121-0327 | 5,308.55 | 3,913.10 | 3,913.10 | 562.50 | 457.79 |
| 06-1271777 | COTTAGE GROVE CARDIOLOGY, P.C. | 731 COTTAGE GROVE ROAD | | BLOOMFIELD, CT 06002-3060 | 3,910.00 | 3,910.00 | 3,910.00 | | 457.43 |
| 11-2232585 | ISLAND SURGICAL AND VASCULAR GR | 15 PARK AVENUE | | BAYSHORE, NY 117067381 | 23,750.00 | 5,269.77 | 3,908.77 | 1,361.00 | 457.29 |
| 47-0933538 | INDIANA ORTHOPAEDIC HOSPITAL LLC | PO BOX 6018 | | INDIANAPOLIS, IN 46206 | 12,948.12 | 4,654.86 | 3,900.85 | 754.01 | 456.36 |
| 06-0884857 | CONNECTICUT DERMATOLOGY GROUP PC | PO BOX 4197 | | WOBURN, MA, 01888 | 13,495.00 | 11,082.82 | 3,898.08 | 7,184.74 | 456.04 |
| 27-0577733 | CHRIST HOSPITAL MEDICAL | 237 WILLIAM HOWARD TAFT | | CINCINNATI, OH 45219 | 8,559.00 | 4,702.94 | 3,882.42 | 45.46 | 454.20 |
| 42-1648473 | AMERICAN NEUROMONITORING ASSOCIATES | 10275 LITTLE PATUXENT PKWY | STE 300 | COLUMBIA MD 21044-3445 | 9,565.50 | 3,875.00 | 3,875.00 | 2,277.12 | 453.34 |
| 20-8415858 | ASSOCIATED PEDIATRIC PARTNERS SC | PO BOX 8552 | | BELFAST, ME 04915-8552 | 5,039.00 | 4,128.95 | 3,872.75 | 175.00 | 453.07 |
| 35-2163791 | ATHLETIC & THERA INST OF NAPERVILLE | 4947 PAYSPHERE CIR | | CHICAGO, IL 60674 | 14,326.69 | 8,622.77 | 3,870.50 | 5,460.72 | 452.81 |
| 58-2065044 | HAWTHORN SURGERY CENTER | 240 CENTER DR | | VERNON HILLS, IL 60061 | 31,216.94 | 3,870.50 | 3,870.50 | | 452.81 |
| 41-2161114 | BURT B KATUBIG MD PLLC | PO BOX 909 | | CO SPGS, CO 80901 | 4,483.00 | 4,483.00 | 3,857.34 | 625.66 | 451.27 |
| 20-8853938 | MEETING HOUSE LANE MEDICAL PRACTICE PC | 75 REMITTANCE DR DEPT 8310 | | CHICAGO, IL, 60675 | 7,910.00 | 5,548.05 | 3,855.67 | 1,692.38 | 451.07 |
| UNKNOWN | MID-HUDSON ANESTHESIOLOGISTS PC | PO BOX 550 | | POUGHKEEPSIE, NY, 12602-0550 | 4,160.00 | 4,160.00 | 3,846.46 | 313.54 | 450.00 |
| 59-3156212 | FLORIDA MEDICAL CLINIC PA | 38135 MARKET SQ | | ZEPHYRHILLS, FL 33542 | 14,328.00 | 6,086.35 | 3,835.58 | 2,382.44 | 448.72 |
| 65-0819138 | AMERIPATH NEW YORK LLC | 12106 COLLECTION CENTER DR | | CHICAGO, IL 60693 | 11,856.00 | 8,249.17 | 3,835.26 | 4,413.91 | 448.69 |
| 36-3239076 | MIDWEST WOMEN OB-GYNE LTD | 3825 HIGHLAND AVE | STE 2F | DOWNERS GROVE, IL, 60515 | 6,360.78 | 3,818.96 | 3,818.96 | 669.78 | 446.78 |
| 22-1968226 | HACKENSACK RADIOLOGY GROUP PA | PO BOX 416367 | | BOSTON, MA, 02241 | 6,298.00 | 4,241.99 | 3,817.30 | 424.69 | 446.59 |
| 11-2893257 | ANESTHESIOLOGY ASSOCIATES OF BORO | PO BOX 673597 | | DETROIT, MI, 48267 | 4,788.00 | 3,816.00 | 3,816.00 | | 446.43 |
| 23-1360854 | WAYNESBORO HOSPITAL | 501 E MAIN ST | | WAYNESBORO, PA 17268-2394 | 9,682.00 | 8,495.01 | 3,809.82 | 4,685.19 | 445.71 |
| 36-4095403 | HAZELDEN CHICAGO | PO BOX 860188 | | MINNEAPOLIS, MN 55486 | 6,585.58 | 3,808.00 | 3,808.00 | | 445.50 |
| 55-0665912 | PROFESSIONAL ANESTHESIA | PO BOX 1506 | | CHARLESTON WV 25325-1506 | 4,195.00 | 3,592.50 | 3,798.10 | 194.40 | 444.34 |
| 26-4041287 | AMG ILLINOIS LTD | PO BOX 343918 | | MILWAUKEE, WI, 53234 | 6,204.00 | 4,438.80 | 3,796.65 | 1,549.95 | 444.17 |
| 36-4770166 | SOUTHWEST LABORATORY | 4225 OFFICE PARKWAY | | DALLAS, TX 75204 | 7,902.68 | 6,322.14 | 3,793.28 | 2,528.86 | 443.78 |
| 20-1557126 | ANESTHESIA ASSOCIATES OF SOUTHERN | PO BOX 13652 | | NEWARK, NJ, 07188 | 11,668.00 | 7,265.00 | 3,793.03 | 3,471.97 | 443.75 |
| 20-0442247 | HOFFMAN ESTATES SURGERY | 1555 BARRINGTON ROAD DOB 3 SUITE 0400 | | HOFFMAN ESTATES, IL 60169 | 9,051.00 | 4,784.00 | 3,776.16 | 1,007.84 | 441.77 |
| 37-0661233 | ST ANTHONY'S MEMORIAL HOSPITAL | PO BOX 25116 | | SALT LAKE CITY, UT 84125 | 3,975.82 | 3,975.82 | 3,775.82 | 200.00 | 441.73 |
| 36-2482996 | ROCKFORD RADIOLOGY ASSOC | PO BOX 44370 | | MADISON, WI, 53744 | 10,370.00 | 4,708.45 | 3,769.46 | 1,656.32 | 440.99 |
| 22-2762919 | Physical Medicine & Rehabilitation Center PA | 500 GRAND AVE STE 100 | | ENGLEWOOD, NJ, 07631 | 10,290.00 | 4,619.89 | 3,763.15 | 856.74 | 440.25 |

EXHIBIT 2

32

AEU INTERIM DISTRIBUTION

| BILLING PROVIDER ID | BILLING PROVIDER NAME | BILLING PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | 06-349-047 AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-4390379 | LIBERTYVILLE OBGYN SC | 890 S GARFIELD AVE SUITE 104 | | LIBERTYVILLE, IL 60048-4723 | 13,100.00 | 4,551.38 | 3,755.10 | 796.28 | 439.31 |
| 53-0153245 | MATTHEW NORMAN MARTINE | NYU CARDIOLOGY ASSOCIATES | PO BOX 415662 | BOSTON, MA 02241 | 3,755.00 | 3,755.00 | 3,755.00 | - | 439.30 |
| 26-4169156 | WAKE SPECIALTY PHYSICIANS LLC | PO BOX 602195 | | CHARLOTTE, NC 28260 | 7,460.00 | 6,113.18 | 3,712.05 | 2,003.13 | 438.95 |
| 35-1277566 | UNIVERSITY UROLOGISTS | 7614 SOLUTION CENTER | | CHICAGO, IL 60677-7006 | 3,898.00 | 3,748.00 | 3,748.00 | - | 438.48 |
| 45-2266947 | ALLIANCE LABORATORY PHYS | PO BOX 5968 | | STREAM, IL 60197-5968 | 4,113.60 | 4,104.94 | 3,735.84 | 369.10 | 437.06 |
| 36-4513047 | ROCKFORD ORTHOPEDIC SURGERY CEN | BOX 78580 | | MILWAUKEE, WI 53278 | 16,500.00 | 6,256.00 | 3,726.20 | 2,529.80 | 435.93 |
| 13-4059247 | MEMORIAL SLOAN KETTERING CANCER | PO BOX 26566 | | NEW YORK, NY, 10087 | 6,765.00 | 4,565.55 | 3,721.68 | 843.87 | 435.40 |
| 09-1924733 | ELDOSE C GEORGE | PO BOX 417918 | | BOSTON, MA 02241-7918 | 4,627.62 | 3,818.38 | 3,718.38 | 100.00 | 435.01 |
| 80-0946257 | WHITE PLAINS AMBULATORY SURGERY CENTER | PO BOX 398368 | | SAN FRANCISCO, CA 94139 | 12,300.00 | 4,646.50 | 3,717.20 | 929.30 | 434.88 |
| 95-3266908 | LEDERHAUS DISNEY RODRIGUEZ | 255 E BONITA AVE BLD 9 | | POMONA, CA 91767-1923 | 8,239.50 | 3,712.83 | 3,712.83 | - | 434.36 |
| 45-3979491 | PARAMUS ENDOSCOPY LLC | 80 EISENHOWER DR | STE 100 | PARAMUS NJ 07652-1430 | 14,246.00 | 7,104.15 | 3,700.91 | 603.24 | 432.97 |
| 11-3467399 | INTEGRATIVE PEDIATRIC ASSOCIATE | 1762 EAST 23 STREET | | BROOKLYN, NY 11229 | 7,889.98 | 4,448.43 | 3,678.43 | 804.76 | 430.34 |
| 55-0356996 | ST JOSEPHS HOSPITAL OF BUCKHANNON INC | 1 AMALIA DR | | BUCKHANNON WV 26201-2276 | 5,189.00 | 4,972.60 | 3,673.60 | 1,259.00 | 429.77 |
| 36-3795900 | ANTHONY PAUL TERRASSE MD | 700D NORTH WESTMORELAND ROAD | | LAKE FOREST, IL 60045-1672 | 4,565.00 | 3,661.57 | 3,661.57 | - | 428.37 |
| 57-0324929 | NEWBERRY COUNTY MEMORIAL HOSPIT | P O BOX 497 | | NEWBERRY, SC 29108 | 13,355.11 | 5,200.00 | 3,657.72 | 1,542.28 | 427.92 |
| 45-5516337 | NORTHERN WESTCHESTER EMERGENCY | PO BOX 6095 | | PARSIPPANY, NJ 07054 | 5,760.00 | 3,857.21 | 3,656.81 | 200.00 | 427.81 |
| 30-0143872 | MONMOUTH PLASTIC SURG | PO BOX 8064 | | RED BANK, NJ, 07701 | 11,750.00 | 5,259.92 | 3,655.94 | 1,603.98 | 427.71 |
| 75-2668014 | TEXAS TECH UNIVERSITY HEALTH | PO BOX 27476 | | SALT LAKE CITY, UT 84127-0476 | 4,584.00 | 4,469.30 | 3,648.30 | 821.00 | 426.81 |
| 22-3601678 | TRINITAS REGIONAL MEDICAL CTR | PO BOX 15069 | | NEWARD, NJ 07192 | 36,012.46 | 7,140.58 | 3,640.58 | 3,500.00 | 425.91 |
| 27-3267315 | ESOTERIX GENETIC LABORATORIES LLC | 2000 VIVIGEN WAY | | SANTA FE, NM 87505-5600 | 4,339.00 | 3,928.37 | 3,616.00 | 312.37 | 423.04 |
| 27-5026167 | ROXBURY SURGI CENTER | PO BOX 398395 | | SAN FRANCISCO, CA 94139-8395 | 24,900.00 | 8,928.68 | 3,605.48 | 10,919.52 | 421.81 |
| 81-1610702 | SOUND PHYSICIANS EMERGENCY MEDICINE | PO BOX 748119 | | LOS ANGELES, CA, 90074 | 4,749.00 | 3,602.00 | 3,602.00 | - | 421.40 |
| 26-3528303 | MIDDLESEX CENTER FOR ADVANCED | 510 SAYBROOK ROAD | | MIDDLETOWN, CT 06457 | 17,845.10 | 3,600.00 | 3,600.00 | - | 421.16 |
| 46-2840577 | MILLENNIUM MEDICAL PROFESSIONALS | 496 SMITHTOWN BYPASS | | SMITHTOWN, NY 11787-5010 | 4,800.00 | 3,976.62 | 3,595.42 | 381.20 | 420.63 |
| 14-1364536 | ORANGE REGIONAL MEDICAL CTR | 75 CRYSTAL RUN RD STE G20 | | MIDDLETOWN, NY 109417014 | 19,887.39 | 3,825.05 | 3,589.96 | 235.09 | 419.99 |
| 76-0350464 | BLUE RIDGE GEORGIA HOSPITAL COMPANY LLC | PO BOX 198161 | | ATLANTA, GA 30384-8161 | 7,315.85 | 5,084.55 | 3,587.70 | 1,366.65 | 419.72 |
| 59-3337028 | MAYO CLINIC JACKSONVILLE | PO BOX 1508 | | MINNEAPOLIS, MN, 55480 | 12,328.00 | 8,578.90 | 3,586.17 | 6,939.28 | 419.55 |
| 75-2632235 | EMCARE-PMX EMERGENCY PHYSICIANS LLC | PO BOX 41768 | | PHILADELPHIA, PA 19101-1768 | 3,586.00 | 3,586.00 | 3,586.00 | | 419.53 |
| 20-8997564 | DIFELICE ORTHOPAEDICS PC | 954 LEXINGTON AVE 700 | | NEW YORK, NY 10021 | 18,170.00 | 4,000.00 | 3,585.75 | 414.25 | 419.50 |
| 46-0427127 | TEL-DRUG | 4901 N. 4TH AVENUE | | SIOUX FALLS, SD 57104 | 3,579.30 | 3,579.30 | 3,579.30 | - | 418.74 |
| 86-0423068 | SOUTHWESTERN EYE CENTER LTD | NSC 621 PO BOX 52163 | | PHOENIX, AZ 85072-2163 | 4,860.00 | 4,860.00 | 3,578.56 | 1,281.44 | 418.66 |
| 75-2562784 | ACS PRIMARY CARE PHYS SW PA | PO BOX 636018 | | CINCINNATI OH 45263-6018 | 6,966.00 | 5,657.10 | 3,576.50 | 2,080.80 | 418.39 |
| 13-2795179 | CARMEN CHARLES HAIG MD | PO BOX 8763 | | BELFAST, ME 04915-8763 | 30,300.00 | 5,280.20 | 3,565.00 | 1,715.20 | 417.07 |
| 36-4091497 | RIVER NORTH SAME DAY SURGERY | 2893 EAGLE WAY | | CHICAGO, IL 60678 | 8,900.00 | 3,560.00 | 3,560.00 | - | 416.48 |
| 47-1884114 | PERMIAN BASIN ER I | PO BOX 12668 | | OKLAHOMA CITY, OK 73157-2668 | 3,858.13 | 3,858.13 | 3,558.13 | 300.00 | 416.27 |
| 13-3690767 | ANGIE ENG MD | 635 MADISON AVE | 17TH FLOOR | NEW YORK, NY 10021 | 7,360.00 | 5,660.06 | 3,556.76 | 2,103.30 | 416.11 |
| 20-0207893 | MIDWEST RESPIRATORY LTD | 10660 W 143RD ST STE B | | ORLAND PARK, IL 60462 | 4,448.00 | 3,553.18 | 3,553.18 | - | 415.69 |
| 47-2881055 | ANCHORAGE SURGICENTER LLC | 4001 LAUREL ST SUITE A | | ANCHORAGE, AK 99508 | 3,947.00 | 3,552.30 | 3,552.30 | - | 415.58 |
| 39-0806261 | MEDICAL COLLEGE OF WISCONSIN INC | BOX 88350 | | MILWAUKEE, WI 53288 | 9,813.36 | 6,780.85 | 3,549.27 | 3,123.20 | 415.23 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN FEE | PATIENT RESPONSIBILITY | 56,549,047.62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 71-0943156 | NASR LTD JOLIET BEHAVIORAL HEALTH | 14 BAYBROOK LANE | | OAKBROOK, IL 60523 | 7,085.00 | 4,365.70 | 3,538.77 | 986.25 | 414.00 |
| 13-3447543 | MAPLE MEDICAL LLP | 143 MAPLE AVE | | WHITE PLAINS, NY, 10601 | 7,515.00 | 3,679.92 | 3,535.39 | 144.53 | 413.61 |
| 46-4007700 | BAYLOR SCOTT WHITE MARBLE FALLS | PO BOX 844658 | | DALLAS TX 75284-4658 | 11,455.77 | 5,668.12 | 3,534.50 | 2,133.62 | 413.50 |
| 23-2875070 | UPMC ST MARGARET | 815 FREEPORT ROAD | | PITTSBURGH, PA 15215 | 5,045.75 | 5,045.75 | 3,532.03 | 1,513.72 | 413.21 |
| 59-2047041 | NEW PORT RICHEY HOSP INC | PO BOX 402837 | | ATLANTA, GA 30384-2837 | 22,819.20 | 17,114.41 | 3,531.52 | 13,582.89 | 413.15 |
| 61-1514974 | CENTRACARE SURGICAL CENTER | 1406 6TH AVE NORTH | | ST CLOUD, MN 56303 | 3,717.00 | 3,531.15 | 3,531.15 | | 413.11 |
| 36-3907435 | MCHENRY RADIOLOGISTS AND IMAGING | PO BOX 220 | | MCHENRY, IL, 60051 | 5,844.00 | 3,542.32 | 3,529.00 | 350.32 | 412.86 |
| 62-1774936 | FLORHAM PARK ENDOSCOPY ASC LLC | 195 COLUMBIA TPKE | | FLORHAM PARK NJ 07932-2254 | 5,306.36 | 3,526.76 | 3,526.76 | | 412.60 |
| 76-0010407 | UTMB FACULTY GROUP PRACTICE | 301 UNIVERSITY BLVD | | GALVESTON, TX, 77555 | 4,546.00 | 3,757.01 | 3,526.75 | 230.26 | 412.59 |
| 36-4351282 | ADVANCED HEART GROUP S C | 71 W 156TH ST | STE 305 | HARVEY IL 60426-4264 | 8,655.00 | 5,339.97 | 3,526.31 | 1,813.66 | 412.54 |
| 04-2697983 | MASS GENERAL HOSPITAL | 55 FRUIT ST | | BOSTON, MA 02114 | 6,571.82 | 4,524.65 | 3,521.19 | 1,313.46 | 411.94 |
| 06-1499825 | SOUNDVIEW MEDICAL ASSOCIATES | 761 MAIN AVE SUITE 201 | | NORWALK, CT 06851 | 7,654.00 | 4,891.08 | 3,520.54 | 1,797.04 | 411.87 |
| 04-2220716 | CAPE COD HEALTHCARE INC | PO BOX 55395 | | BOSTON, MA 02205-9998 | 3,909.62 | 3,714.12 | 3,514.12 | 200.00 | 411.12 |
| 22-1494442 | MERIDIAN HEALTH | PO BOX 11664 | | NEWARK, NJ, 07101 | 8,190.00 | 7,666.68 | 3,512.24 | 4,354.44 | 410.90 |
| 55-0604872 | GENERAL ANESTHESIA SERVICES INC | PO BOX 3444 | | CHARLESTON WV 25334-3444 | 5,525.00 | 4,196.88 | 3,508.38 | 688.50 | 410.45 |
| UNKNOWN | LINDA RIMKUNOS MD | PO BOX 37974 | | PHILADELPHIA, PA 19101-7974 | 3,505.00 | 3,505.00 | 3,505.00 | - | 410.05 |
| 84-0592164 | COLORADO IMAGING ASSOCIATES | PO BOX 223897 | | PITTSBURGH PA 15251-2897 | 4,105.00 | 3,885.24 | 3,497.34 | 387.90 | 409.15 |
| 58-2409747 | THE UROLOGY INST AND CONTINENCE CTR | PO BOX 2155 | | THOMASVILLE, GA 31792-5643 | 24,002.00 | 3,485.94 | 3,485.94 | - | 407.82 |
| 36-3681833 | FOOT FIRST PODIATRY CENTERS VPC | 1601 W WISE RD | | SCHAUMBURG, IL 60193-3554 | 7,787.92 | 5,342.72 | 3,474.18 | 1,911.96 | 406.44 |
| 38-1359247 | CRITTENTON HOSPITAL MEDICAL CENTER | 1101 W UNIVERSITY DRIVE | | ROCHESTER, MI 48307-1831 | 13,986.36 | 4,536.36 | 3,469.24 | 1,067.12 | 405.87 |
| 36-4104662 | CONSOLIDATED PATHOLOGY CONSULTA | 75 REMITTANCE DR | DEPT 1895 | CHICAGO IL 60675-1895 | 6,884.00 | 4,048.16 | 3,458.04 | 590.12 | 404.56 |
| 35-2120414 | ANESTHESIA CONSULTANTS OF INDIANAPOLIS LLC | PO BOX 6297 | | INDIANAPOLIS, IN, 46206 | 3,780.00 | 3,456.00 | 3,456.00 | | 404.32 |
| 86-1153098 | STAMFORD PATHOLOGY GROUP | PO BOX 310 | | WILTON, CT, 06897 | 8,513.65 | 5,926.48 | 3,455.13 | 2,483.42 | 404.22 |
| 31-0745303 | COLUMBUS RADIOLOGY CORP | PO BOX 714150 | | CINCINNATI, OH 45271 | 5,855.00 | 3,454.37 | 3,454.37 | | 404.13 |
| 46-2830834 | PHYSICAL THERAPY WEST INC | 21781 VENTURA BLVD STE 438 | | WOODLAND HILLS, CA 91364-1835 | 7,535.00 | 4,315.00 | 3,452.00 | 4,083.00 | 403.85 |
| 56-2206788 | STATESVILLE HMA LLC | PO BX 402332 | | ATLANTA, GA 30384 | 5,824.97 | 3,745.46 | 3,445.46 | 300.00 | 403.08 |
| 47-5296804 | COLMAN CENTER PC | 500 N UNION ST | | MIDDLETOWN, PA 17057-1950 | 3,709.00 | 3,709.00 | 3,444.89 | 264.11 | 403.02 |
| 59-1268204 | RADIOLOGY ASSOCIATES OF TALLAHASSEE | PO BOX 20747 | | TAMPA FL 33622-0747 | 4,348.00 | 3,440.00 | 3,440.00 | 48.00 | 402.45 |
| 11-3486191 | ISLAND EYE SURGICENTER | 865 MERRICK AVENUE | STE 80 NORTH | WESTBURY, NY 11590-6694 | 8,600.00 | 5,524.67 | 3,439.43 | 2,085.24 | 402.38 |
| 42-0680452 | IOWA PATHOLOGY LABORATORY | PO BOX 569 | | DES MOINES, IA, 50302 | 9,987.90 | 6,667.38 | 3,434.50 | 3,496.44 | 401.80 |
| 58-1677829 | ALBANY SURGICAL PC | 605 N WESTOVER BLVD | | ALBANY, GA 31707-2188 | 3,630.00 | 3,417.00 | 3,417.00 | 213.00 | 399.75 |
| 02-0777195 | BLUE RIDGE HEALTH CARE | PO BOX 96072 | | CHARLOTTE, NC 28296 | 7,482.00 | 3,404.80 | 3,404.80 | 1,712.34 | 398.33 |
| 62-1736985 | MACON NORTHSIDE HOSPITAL LLC | PO BOX 406710 | | ATLANTA, GA, 30384 | 6,616.50 | 3,398.85 | 3,398.85 | | 397.63 |
| 76-0729179 | GREENBRIER EMERG SERVICESINC | PO BOX 634715 | | CINCINNATI OH 45263-4715 | 4,925.00 | 3,812.00 | 3,394.89 | 417.11 | 397.17 |
| 39-1351587 | DERMATOLOGY ASSOCIATES OF WI | 801 YORK ST | | MANITOWOC WI 54220-4620 | 11,774.19 | 7,043.31 | 3,393.89 | 3,761.89 | 397.05 |
| 64-0524079 | OKTIBBEHA COUNTY HOSP | PO Box 1506 | | STARKVILLE, MS 39760 | 9,921.11 | 9,921.11 | 3,385.75 | 6,535.36 | 396.10 |
| 55-0784421 | HEALTHCARE ALLIANCE INC | PO BOX 634714 | | CINCINNATI OH 45263-4714 | 5,143.00 | 4,324.25 | 3,382.54 | 941.71 | 395.72 |
| 36-4499689 | M A CLARK INC | 3525 W PETERSON AVE | STE 218 | CHICAGO, IL 60659 | 6,381.90 | 5,051.90 | 3,382.37 | 550.00 | 395.70 |
| 36-3263722 | PEDIATRIC ANESTHESIA ASSOCIATES LTD | PO BOX 3526 | | CAROL STREAM, IL, 69132 | 7,430.00 | 4,357.40 | 3,381.38 | 976.01 | 395.59 |

EXHIBIT 2

34

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | CAL 349,047.57 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 42-1280573 | VGM GROUP INC | PO BOX 78492 | | MILWAUKEE, WI 53278-0492 | 6,629.52 | 4,117.78 | 3,381.39 | 736.39 | 395.59 |
| 46-2593177 | EMERG PROF OF MICHIGAN PC | PO BOX 638257 | | CINCINNATI OH 45263-8257 | 6,217.00 | 3,370.20 | 3,370.20 | 1,303.00 | 394.29 |
| 65-0691102 | ACS PRIMARY CARE PHYS SE PC | PO BOX 635003 | | CINCINNATI OH 45263-5003 | 4,301.00 | 3,368.40 | 3,368.40 | - | 394.07 |
| 26-0333257 | LONG ISLAND OPTHALMIC CARE | 230 HILTON AVE SUITE 118 | | HEMPSTEAD, NY 11550-8116 | 4,475.00 | 4,050.94 | 3,364.69 | 685.25 | 393.64 |
| 36-2181997 | FREEPORT MEMORIAL HOSPITAL | PO BOX 857 | | FREEPORT, IL 61032-0857 | 12,025.00 | 7,204.36 | 3,363.49 | 3,840.87 | 393.49 |
| 46-1084637 | CARLOS A ORTIZ | 142 42A 41ST AVE | | FLUSHING, NY 11355-2435 | 3,370.00 | 3,360.00 | 3,360.00 | 10.00 | 393.09 |
| 68-0396600 | JOHN MUIR MED CTR CONCOR | DEPT 44251 PO BOX 39000 | | SAN FRANCISCO, CA 94139 | 4,182.75 | 3,555.34 | 3,355.34 | 200.00 | 392.54 |
| 27-1701898 | INVITAE CORPORATION | 1400 16TH ST | | SAN FRANCISCO, CA 94103 | 6,000.00 | 4,500.01 | 3,351.37 | 1,148.64 | 392.06 |
| 13-2972977 | NEW YORK VAMC | PO BOX 3020 | | LEBANON, PA 17042 | 14,036.13 | 3,782.84 | 3,348.42 | 434.42 | 391.73 |
| 27-5078531 | NORTH SHORE-LIJ CARDIOLOGY | PO BOX 418533 | | BOSTON, MA 02241-8533 | 6,058.00 | 3,459.00 | 3,346.76 | 112.24 | 391.54 |
| 36-2970238 | ANDREW A ROTH MD SC | 246 E JANATA BLVD SUITE 130 | | LOMBARD, IL 60148-5377 | 3,870.00 | 3,432.93 | 3,342.93 | 90.00 | 391.09 |
| 22-1977626 | PRINCETON RADIOLOGY ASSOCIATES PA | PO BOX 956 | | EVANSVILLE, IN 47706-0956 | 5,187.00 | 3,989.80 | 3,333.08 | 617.31 | 389.94 |
| 37-1082079 | EDWARD F MCKENNEY DO SC | 1471 KEOKUK ST PO BOX 312 | | HAMILTON, IL 62341-1135 | 6,747.25 | 5,367.55 | 3,327.05 | 2,040.50 | 389.23 |
| 46-3935344 | CARNEGIE HILL OB GYN PLLC | 62 EAST 88TH STREET 2ND FLOOR | | NEW YORK, NY 10128-0724 | 4,125.00 | 4,125.00 | 3,325.00 | 800.00 | 388.99 |
| 61-1029768 | JEWISH HOSPITAL | PO BOX 645068 | | PITTSBURGH, PA 15264 | 20,738.13 | 4,077.10 | 3,322.58 | 754.52 | 388.71 |
| 62-1861200 | VHS ACQUISITION SUBSIDIARY NUMBER | PO BOX 3532 | | BOSTON, MA 02241-3532 | 3,683.57 | 3,315.22 | 3,315.22 | - | 387.85 |
| 26-2798973 | MEADOWBROOK MEDICAL ASSOCIATES | 865 MERRICK AVE | STE 100N | WESTBURY, NY, 11590-6902 | 7,150.00 | 4,880.00 | 3,309.00 | 1,571.00 | 387.12 |
| 13-3556427 | SOUTH SHORE AMBULATORY SURGERY CENTER | 444 MERRICK ROAD 4TH FLOOR | | LYNBROOK, NY 11563 | 4,717.60 | 4,717.60 | 3,302.32 | 1,415.28 | 386.34 |
| 61-0605336 | ST CLAIRE MEDICAL CENTER INC | 222 MEDICAL CIRCLE | | MOREHEAD, KY 40351 | 4,376.51 | 3,501.20 | 3,301.20 | 200.00 | 386.21 |
| 75-0482007 | US ANES PARTNERS OF TX PA | PO BOX 650661 | | DALLAS, TX, 75265 | 13,228.00 | 4,993.60 | 3,286.86 | 8,608.74 | 384.53 |
| 03-1344937 | WILLIAM M LIPSKY | 724 E PARK AVENUE | | LONG BEACH, NY 11561-2605 | 4,450.00 | 4,450.00 | 3,286.52 | 1,163.48 | 384.49 |
| 75-2746578 | BARRON EMERGENCY | PO BOX 7418 | | PHILADELPHIA PA 19101-7418 | 4,269.00 | 3,303.70 | 3,286.42 | 17.28 | 384.48 |
| 45-2568106 | DAVID WELLMAN | PO BOX 29887 | | NEW YORK, NY 10087-9887 | 31,290.00 | 3,275.17 | 3,275.17 | - | 383.16 |
| 46-1116325 | MEDSTREAM ANESTHESIA PLLC | PO BOX 896194 | | CHARLOTTE NC 28289-6194 | 4,625.00 | 3,646.00 | 3,271.00 | 375.00 | 382.67 |
| 27-0815205 | UNITY HEALTH NETWORK | PO BOX 640 | | CUYAHOGA FALLS, OH 44222 | 4,520.00 | 4,052.75 | 3,264.11 | 788.64 | 381.87 |
| 52-2225722 | METROMAC ANESTHESIOLOGY PLLC | PO BOX 845898 | | DALLAS, TX 75284-5898 | 3,261.00 | 3,261.00 | 3,261.00 | - | 381.50 |
| 58-2200195 | PIEDMONT HENRY HOSPITAL | PO BOX 102140 | | ATLANTA, GA 303682140 | 11,084.65 | 3,991.50 | 3,255.70 | 735.80 | 380.88 |
| 20-0677400 | TENNESSEE CANCER SPECIALISTS PLLC | PO BOX 10988 | | KNOXVILLE, TN 37939-0988 | 8,767.00 | 4,982.11 | 3,250.02 | 1,732.09 | 380.22 |
| 26-2419950 | SOUTHERN SURGICAL ASSISTANTS LLC | PO BOX 7042 | | CHESTNUT MOUNTAIN, GA 30502 | 3,250.00 | 3,250.00 | 3,250.00 | - | 380.22 |
| 22-1896362 | MONTCLAIR RADIOLOGICAL ASSOC | 777 PASSAIC AVE STE 360 | | CLIFTON, NJ 07012-1665 | 6,571.00 | 5,395.78 | 3,238.22 | 2,157.56 | 378.84 |
| 20-1101475 | STEPHEN FEALY | 535 EAST 70TH STREET | | NEW YORK, NY 10021 | 9,000.00 | 4,000.00 | 3,233.59 | 766.41 | 378.30 |
| 54-1761046 | LEWIS GALE HOSP ALLEGHANY | 1 ALLEGHANY REG HOSP LANE | | LOW MOOR, VA 24457-0175 | 9,788.00 | 5,536.09 | 3,228.87 | 2,307.22 | 377.75 |
| 20-8628410 | ASSOCIATES IN CARDIOVASCULAR CARE P | 1061 AVENUE C | | BAYONNE, NJ, 07002-3328 | 7,116.00 | 3,227.96 | 3,227.96 | - | 377.64 |
| 39-0806374 | MCHS FRANCISCAN HEALTHCARE | PO BOX 860056 | | MINNEAPOLIS, MN 55486 | 4,983.28 | 4,109.97 | 3,223.74 | 861.23 | 377.15 |
| 22-3750394 | DIAGNOSTIC ENDOSCOPY LLC | 778 LONG RIDGE RD | | STAMFORD, CT 06902-1265 | 6,900.00 | 3,882.00 | 3,223.20 | 658.80 | 377.08 |
| 37-1399488 | CENTRAL ILLINOIS RADIOLOGICAL ASSOCIATES | 5200 RELIABLE PKWY | | CHICAGO, IL 60686 | 14,141.00 | 6,947.93 | 3,221.80 | 6,273.89 | 376.92 |
| 74-1166904 | SCOTT AND WHITE MEMORIAL HOSPITAL | PO BOX 844658 | | DALLAS, TX 75284-4658 | 8,298.11 | 4,323.81 | 3,219.56 | 1,983.14 | 376.66 |
| 52-2416762 | WOMENS HEALTH & WELLNESS | 1900 HEMPSTEAD TURNPIKE SUITE 500 | | EAST MEADOW, NY, 11040-1759 | 3,535.00 | 3,535.00 | 3,215.00 | 320.00 | 376.12 |
| 03-0389221 | IDYMED PEDIATRICS PLLC | 441 ROUTE 306 | | MONSEY, NY 10952-1233 | 7,275.00 | 3,773.17 | 3,208.17 | 565.00 | 375.32 |

EXHIBIT 2

35

AEU INTERIM DISTRIBUTION

| TAX ID | PROVIDER/PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 65-0622859 | PARAGON CONTRACTING SERVICES LL | PO BOX 634710 | | CINCINNATI, OH, 45263 | 3,375.00 | 3,202.00 | 3,202.00 | - | 374.60 |
| 20-1225795 | HERBERT DENNIS STITH DDS | 1131 RANDALL COURT | | GENEVA, IL 60134-3911 | 12,200.00 | 3,200.00 | 3,200.00 | | 374.57 |
| 31-1679870 | NORTHEASTERN HIGH FIELD MRI LLC | PO BOX 632523 | | CINCINNATI, OH 45263-2523 | 4,000.00 | 4,000.00 | 3,200.00 | 800.00 | 374.37 |
| 26-0001705 | OUTPATIENT ANESTHESIA SPECIALISTS | 1805 PO BOX 220 | | BETTENDORF, IA 52722-1805 | 3,990.00 | 3,990.00 | 3,192.00 | 798.00 | 373.43 |
| 27-4980253 | PRIMARY CARE PARTNERS INC | 91 S JEFFERSON RD | STE 200 | WHIPPANY, NJ, 07981 | 6,129.00 | 3,484.09 | 3,188.61 | 221.70 | 373.04 |
| 22-3537011 | ADVOCARE PEDIATRIC ARTS | 402 LIPPINCOTT DR | | MARLTON, NJ, 08053 | 8,438.00 | 4,127.53 | 3,182.19 | 1,378.76 | 372.28 |
| 75-2678857 | TEXAS HEALTH | PO BOX 916047 | | FORT WORTH, TX 76191 | 4,854.66 | 3,374.01 | 3,174.01 | 200.00 | 371.33 |
| 56-1079264 | TRIANGLE ORTHOPAEDIC ASSOCIATES PA | 120 WILLIAM PENN PLZ | | DURHAM, NC, 27704 | 9,547.64 | 5,429.44 | 3,172.85 | 2,256.59 | 371.19 |
| 26-0609255 | FLORIDA WOMAN CARE LLC | PO BOX 9100 | | BELFAST, ME 04915 | 6,340.00 | 3,930.76 | 3,172.36 | 1,035.41 | 371.13 |
| 71-0897031 | QUEST DIAGNOSTICS WEST HILLS | 27027 TOURNEY RD | | VALENCIA CA 91355-5386 | 31,720.23 | 8,314.72 | 3,169.10 | 12,544.99 | 370.75 |
| 20-0509827 | DAVID KAMELHAR | 38 E 32ND ST SUITE 601 | | NEW YORK, NY 10016-5507 | 6,012.00 | 4,776.54 | 3,166.22 | 1,540.32 | 370.42 |
| 75-2464046 | NORTHWEST SURGICARE | 1100 W CENTRAL RD | | ARLINGTON HEIGHTS, IL 60005-2464 | 18,961.00 | 5,688.30 | 3,160.11 | 2,528.19 | 369.70 |
| 13-2904587 | DIGESTIVE DISEASE ASSOCIATES OF ROCKLAND, PC | 974 ROUTE 45 STE 2000 | | POMONA, NY, 10970 | 6,360.00 | 3,461.20 | 3,146.34 | 320.56 | 368.09 |
| 06-0646718 | MIDDLESEX HOSPITAL | 28 CRESCENT ST | | MIDDLETOWN, CT 06457-3654 | 5,318.00 | 3,724.54 | 3,141.34 | 1,098.20 | 367.51 |
| 21-0625001 | OUR LADY OF LOURDES MED CENTER | PO BOX 828315 | | PHILADELPHIA, PA 19182-8315 | 5,490.80 | 4,502.45 | 3,136.46 | 1,365.99 | 366.93 |
| 02-0222131 | FRISBIE MEMORIAL HOSPITAL | 11 WHITEHALL RD | | ROCHESTER, NH 03867 | 5,204.75 | 3,115.97 | 3,115.97 | 1,471.00 | 364.54 |
| 26-4212452 | GEORGIA GROUP SERVICES LLC | PO BOX 405790 | | ATLANTA, GA 30384 | 4,200.00 | 3,570.00 | 3,105.90 | 464.10 | 363.36 |
| 75-1288684 | PARKER COUNTY HOSPITAL DISTRICT | P.O. BOX 610468 | | DALLAS, TX 752610468 | 3,100.00 | 3,100.00 | 3,100.00 | | 362.67 |
| 26-4076297 | LAWRENCE MEDICAL | PO BOX 849351 | | BOSTON, MA 02284-9351 | 4,653.00 | 4,021.65 | 3,098.59 | 923.06 | 362.50 |
| 27-1348772 | VIRTUA MEDICAL GROUPS PA | 303 Lippincott Drive | | MARLTON, NJ 08053 | 4,586.00 | 4,574.00 | 3,098.12 | 1,285.88 | 362.45 |
| 20-3759466 | GENTLE CARE OBGYN PC | 130 MERRICK RD | | LYNBROOK, NY 11563-2740 | 9,053.28 | 3,161.32 | 3,097.40 | 63.92 | 362.36 |
| 31-0647344 | ANESTHESIA GROUP PRACTICE INC | PO BOX 632572 | | CINCINNATI, OH 45263 | 4,095.00 | 3,094.50 | 3,094.50 | - | 362.03 |
| 27-2900231 | NEW JERSEY MEDICAL AND HEALTH | 10 EXCHANGE PL | FL 15 | JERSEY CITY, NJ 07302 | 6,168.57 | 4,067.06 | 3,089.03 | 978.03 | 361.39 |
| 20-3130405 | EXCELCARE MEDICAL ASSOCIATES P A | PO BOX 42964 | | PHILADELPHIA, PA, 19101 | 28,599.84 | 3,455.38 | 3,086.30 | 3,657.02 | 361.07 |
| 57-1004971 | GHS PARTNERS IN HEALTH INC | PO BOX 60087 | | CHARLOTTE, NC 28260 | 8,005.00 | 6,288.20 | 3,080.23 | 3,369.43 | 360.36 |
| 62-0852247 | MURFREESBORO ANESTHESIA GROUP PA | PO BOX 1252 | | MURFREESBORO, TN 37133-1252 | 4,840.00 | 3,080.00 | 3,080.00 | 1,760.00 | 360.33 |
| 74-2109824 | AUSTIN REGIONAL CLINIC PA | PO BOX 260179 | | DALLAS, TX, 75326 | 4,091.00 | 3,425.26 | 3,076.46 | 348.80 | 359.92 |
| 58-2092768 | PIEDMONT MEDICAL CARE CORPORATION | PO BOX 102321 | | ATLANTA, GA 30368-2321 | 5,604.00 | 3,519.96 | 3,076.04 | 1,256.92 | 359.87 |
| 03-0512506 | 24-7 EMERGENCY CARE | PO BOX 2122 | | HICKSVILLE, NY 11802 | 9,127.00 | 3,660.00 | 3,068.80 | 4,548.20 | 359.02 |
| 36-3502461 | PHYSICIANS IMMEDIATE CARE LTD | 11475 N 2ND ST | | MACHESNEY PARK, IL, 61115 | 11,003.88 | 8,048.73 | 3,061.26 | 5,966.16 | 358.14 |
| 23-3030169 | SOCIETY HILL ANESTHESIA CONSULTANTS PC | PO BOX 414833 | | BOSTON, MA, 02241 | 3,060.00 | 3,060.00 | 3,060.00 | - | 357.99 |
| 39-1101566 | ORTHOPAEDIC ASSOCIATES IF WI | PO BOX 554 | | WAUKESHA WI 53187-0554 | 9,414.00 | 8,641.55 | 3,052.58 | 5,588.97 | 357.12 |
| 36-4495455 | NORTHWESTERN OPHTHALMIC INSTITUTE PC | 3633 W LAKE AVE | STE 104 | GLENVIEW, IL, 60026- | 4,715.00 | 3,758.91 | 3,051.26 | 707.65 | 356.97 |
| 39-1101572 | RADIOLOGY WAUKESHA S C | PO BOX 44370 | | MADISON, WI, 53744 | 7,350.00 | 5,930.50 | 3,041.31 | 3,017.19 | 355.80 |
| 06-9508703 | PRASAD GUDAVALLI MD | 7702-16TH AVE | | BROOKLYN, NY 11214-1002 | 3,815.00 | 3,815.00 | 3,035.00 | 780.00 | 355.06 |
| 36-2697710 | WILL COUNTY OB-GYN LTD | 1106 N LARKIN AVE LOWER LEVEL | | JOLIET, IL 60435 | 3,095.00 | 3,095.00 | 3,035.00 | (60.00) | 355.06 |
| 13-3897445 | WESTCHESTER ANESTHESIOLOGISTS | PO BOX 932554 | | ATLANTA, GA, 31193 | 3,600.00 | 3,285.00 | 3,033.00 | 252.00 | 354.83 |
| 59-2013191 | FRANCISCO GALIHER MD | PO BOX 277279 | | ATLANTA GA 30384-7279 | 4,833.00 | 3,429.70 | 3,030.99 | 398.71 | 354.60 |
| 22-2768584 | MEDICAL LABORATORY DIAGNOSTICS INC | 85 HORSE HILL RD | | CEDAR KNOLLS, NJ 07927-2003 | 5,095.00 | 5,095.00 | 3,029.85 | 2,065.15 | 354.46 |

EXHIBIT 2

36

AEU INTERIM DISTRIBUTION

| TIN/EIN | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | 340.147.62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 22-3768857 | MEDWELL L L C | 33 CENTRAL AVENUE | | MIDLAND PARK, NJ 07432-1401 | 4,760.00 | 3,808.00 | 3,027.30 | 780.70 | 354.16 |
| 47-5254724 | COLUMBIADOCTORS | 630 W, 168 ST., BOX 123 | | NEW YORK, NY 10032 | 3,570.00 | 3,570.00 | 3,024.37 | 545.63 | 353.82 |
| 26-1729087 | RED BANK ANESTHESIA LLC | PO BOX 297 | | MANASQUAN, NJ, 08736-0297 | 3,800.00 | 3,325.00 | 3,021.00 | 304.00 | 353.43 |
| 02-0523146 | AMOSKEAG ANESTHESIA PLLC | PO BOX 55155 | | BOSTON, MA, 02205 | 3,168.00 | 3,019.60 | 3,019.60 | | 353.26 |
| 62-1762537 | SUNRISE HOSPITAL | PO BOX 403399 | | ATLANTA, GA 30384-3399 | 4,869.25 | 3,213.71 | 3,013.71 | 200.00 | 352.57 |
| 76-0460242 | TCH PODIATRIC ASSOCIATES ENC | PO BOX 841968 | | DALLAS, TX 75284-1969 | 4,781.00 | 3,742.50 | 3,003.34 | 1,097.06 | 351.36 |
| 13-4006714 | LONG ISLAND ANESTHESIOLOGSTS PLLC | PO BOX 95000 | | PHILADELPHIA, PA 19195 | 3,000.00 | 3,000.00 | 3,000.00 | | 350.97 |
| 11-3579123 | DIGESTIVE HEALTH CENTER OF HUNT | 195 EAST MAIN STREET | | HUNTINGTON, NY 11743 | 9,000.00 | 2,999.05 | 2,999.05 | | 350.86 |
| 34-2029782 | SHORT PUMP IMAGING LLC | PO BOX 277577 | | ATLANTA, GA 30384-7577 | 6,816.28 | 5,453.02 | 2,997.68 | 2,455.34 | 350.70 |
| 81-3112858 | NORTHSTAR ANESTHESIA OF KENTUCKY II | PO BOX 610113 | | DALLAS, TX 75261-0113 | 8,554.00 | 4,277.00 | 2,993.90 | 1,283.10 | 350.26 |
| 22-3732018 | KENNETH Y DAVIS DC PC | 363 BLOOMFIELD AVE SUITE 2E | | MONTCLAIR, NJ 07042 | 6,000.00 | 5,750.00 | 2,993.57 | 2,756.43 | 350.22 |
| 22-3280936 | STEVEN MOSKOWITZ MD | 556 CENTRAL AVENUE | | NEW PROVIDENCE, NJ 07974-1576 | 3,465.00 | 3,217.71 | 2,992.71 | 225.00 | 350.12 |
| 20-2034068 | PARISH ANESTHESIA OF LAFAYETTE LLC | PO BOX 919274 | | DALLAS, TX, 75391 | 2,988.00 | 2,988.00 | 2,988.00 | | 349.57 |
| 31-1603722 | MID-OHIO EMERGENCY | PO BOX 635095 | | CINCINNATI, OH, 45263 | 3,745.00 | 2,983.25 | 2,983.25 | | 349.01 |
| 57-1192559 | MICHAEL J MONFILS MD | 1181 N 8TH ST | | ROCHELLE, IL 61068-2416 | 5,412.00 | 4,633.50 | 2,981.44 | 1,652.06 | 348.80 |
| 11-3426036 | SOUTH BAY ANESTHESIA ASSOCIATES | P D BOX 29140 | | NEW YORK, NY 10087 | 7,900.00 | 2,980.00 | 2,980.00 | | 348.63 |
| 36-4387686 | WEST SUBURBAN MIDWIFE ASSOCIATES LTD | PO BOX 15017 | | BELFAST, ME 04915-4045 | 7,420.00 | 3,870.00 | 2,976.00 | 894.00 | 348.16 |
| 35-2074283 | FRANCISCAN HEALTH CROWN POINT | 35306 EAGLE WAY | | CHICAGO, IL 60678 | 4,359.96 | 2,973.49 | 2,973.49 | | 347.87 |
| 04-3668120 | RANCOCAS ANESTHESIOLOGY | PO BOX 4603 | | LANCASTER, PA 17604-4603 | 2,970.00 | 2,970.00 | 2,970.00 | | 347.46 |
| 36-3077738 | DIGESTIVE DISEASE ASSOCIATES LTD | 950 NORTH YORK RD STE 101 | | HINSDALE, IL 60521-8649 | 6,027.00 | 3,324.06 | 2,965.38 | 358.68 | 346.92 |
| 20-2053449 | ANESTHETIX OF LEXINGTON PLLC | PO BOX 637434 | | CINCINNATI, OH 45263-7434 | 4,765.00 | 2,961.00 | 2,961.00 | | 346.41 |
| 65-0622862 | INPHYNET CONTRACTING SERVICES LLC | PO BOX 634702 | | CINCINNATI, OH 45263-4702 | 3,276.00 | 2,948.40 | 2,948.40 | | 344.93 |
| 58-1162801 | DOCTORS HOSPITAL AUGUSTA | 3651 WHEELER RD | | AUGUSTA, GA 30909-6521 | 3,677.92 | 3,677.92 | 2,942.35 | 735.57 | 344.23 |
| 75-2535417 | TALLAHASSEE OUTPATIENT ANNEX | PO BOX 15939 | | TALLAHASSEE, FL 32317-5939 | 12,862.00 | 5,489.00 | 2,938.37 | (1,452.83) | 343.76 |
| 52-2200240 | FRANKLIN HOSPITAL CORPORATION | PO BOX 503412 | | SAINT LOUIS MO 63150-3412 | 23,135.85 | 3,223.76 | 2,933.24 | 290.52 | 343.16 |
| 45-5282256 | MONMOUTH EMERGENCY MEDICAL | PO BOX 5786 | | PARSIPPANY, NJ 07054 | 8,757.00 | 2,930.79 | 2,930.79 | 3,387.36 | 342.87 |
| 22-3371715 | PC REHAB MED & PHY | 960 PLEASANT VALLEY WAY | STE 2 | WEST ORANGE, NJ 07052-1891 | 9,645.00 | 2,969.80 | 2,925.60 | 85.00 | 342.27 |
| 74-2851819 | ARTESIA GENERAL | 702 N 13TH STREET | | ARTESIA, NM 88210 | 3,673.00 | 3,122.05 | 2,922.05 | 200.00 | 341.85 |
| 95-3511288 | CENTRAL CARDIOLOGY MEDICAL CLINIC | PO BOX 1139 | | BAKERSFIELD, CA 93302-1041 | 5,507.00 | 3,493.68 | 2,912.13 | 496.49 | 340.70 |
| 34-1021034 | NOVACARE REHABILITATION OF OHIO INC | PO BOX 643407 | | PITTSBURGH, PA 15264-3407 | 4,972.00 | 3,635.28 | 2,908.24 | 727.04 | 340.23 |
| 47-1758444 | NORTH SHORE-LIJ URGENT CARE PC | PO BOX 419068 | | BOSTON, MA, 02241 | 4,532.00 | 3,666.80 | 2,896.80 | 770.00 | 338.90 |
| 36-2588847 | SUPERIOR AIR GROUND AMB SERV | P.O. BOX 1407 | | ELMHURST, IL 60126-8407 | 5,421.00 | 4,978.30 | 2,896.06 | 2,082.24 | 338.81 |
| 10-9385860 | GHISLAINE BOULANGER PHD | 30 MORNINGSIDE DRIVE | | NEW YORK, NY 10025 | 8,750.00 | 5,700.00 | 2,895.00 | 2,805.00 | 338.69 |
| 13-3585535 | ACCREDO HEALTH GROUP | PO BOX 954041 | | ST LOUIS, MO 63195-4041 | 3,616.40 | 3,616.40 | 2,893.12 | 723.28 | 338.47 |
| 36-3672811 | ELENA MARIA KAMEL MD | PO BOX 1056 | | BEDFORD PARK, IL 60499-1056 | 4,880.00 | 3,563.83 | 2,889.51 | 674.32 | 338.04 |
| 36-3114403 | SKOWRON DOUGAL MCLELLAN & SULLIVAN | 7447 W TALCOTT AVE #300 | | CHICAGO, IL 60631-3714 | 2,918.00 | 2,918.00 | 2,873.00 | 45.00 | 336.11 |
| 35-2504339 | COLQUITT REGIONAL MEDICAL CENTER | 3131 SOUTH MAIN STREET | | MOULTRIE, GA 31768 | 4,317.00 | 2,870.61 | 2,870.61 | | 335.83 |
| 36-4371141 | BEST PRACTICES INPATIENT CARE LTD | 3880 SALEM LAKE DRIVE F | | LONG GROVE, IL 60047-5292 | 4,054.00 | 2,867.89 | 2,867.89 | | 335.51 |
| 11-3066770 | STONY BROOK EMERGENCY PHYSICIANS | PO BOX 1554 | | STONY BROOK, NY, 11790 | 3,365.00 | 2,866.90 | 2,866.90 | | 335.40 |

EXHIBIT 2

37

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS 3 | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 20-5220961 | EDGEWOOD CLINICAL SERVICES INC | 2948 ARTESIAN RD STE 112 | | NAPERVILLE, IL 60564 | 4,620.00 | 3,462.50 | 2,862.50 | 600.00 | 334.88 |
| 11-3545588 | MAIN STREET RADIOLOGY BAYSIDE | PO BOX 28803 | | NEW YORK, NY, 10087 | 4,266.83 | 3,353.11 | 2,859.66 | 1,134.45 | 334.55 |
| 08-5769728 | JENNIFER CHIONCHIO LMHC | 1234 JACKSON AVENUE | STE 205 | SEAFORD, NY 11783 | 4,500.00 | 3,283.64 | 2,858.64 | 425.00 | 334.43 |
| 58-1920755 | NORTHSIDE EMERGENCY ASSOCIATES PC | PO BOX 116229 | | ATLANTA, GA, 30368 | 6,498.35 | 5,690.39 | 2,856.00 | 2,834.39 | 334.12 |
| 22-3586664 | EMER PHY ASSOC NORTH JERSEY PC | PO BOX 635551 | | CINCINNATI, OH 45263-5551 | 3,521.00 | 2,850.20 | 2,850.20 | - | 333.44 |
| 27-2639341 | LAURA SIROWITZ LCSW | 23 WEST 73RD STREET STE 615 | | NEW YORK, NY 10023 | 3,225.00 | 3,225.00 | 2,850.00 | 375.00 | 333.41 |
| 75-1844139 | BAYLOR MED CTR WAXAHACHI | PO BOX 844597 | | DALLAS, TX 75284 | 5,084.18 | 3,558.93 | 2,847.14 | 711.79 | 333.09 |
| 26-2935523 | NEW YORK DERMATOLOGY & MOHS SURGERY | 820 2ND AVE | SUITE 3A | NEW YORK, NY 10017 | 3,800.00 | 3,572.10 | 2,842.10 | 730.00 | 332.50 |
| 26-0834681 | TEXAS CHILDRENS PHYSICIAN GROUP | PO BOX 4769 | | HOUSTON, TX, 77210-4769 | 5,568.00 | 3,275.11 | 2,842.07 | 1,500.80 | 332.49 |
| 59-1835473 | EMERGENCY RESOURCES GROUP | PO BOX 11349 | | DAYTONA BEACH, FL, 32120 | 3,937.00 | 2,838.00 | 2,838.00 | - | 332.02 |
| 55-0592845 | WILLIAMSON MEMORIAL HOSPI | PO BOX 40234B | | ATLANTA, GA 30384-2328 | 3,604.91 | 3,118.99 | 2,833.78 | 514.02 | 331.52 |
| 20-1678064 | ANESTHESIA CONSULTANTS OF MORRI | PO BOX 88271 DEPT A | | CHICAGO, IL 60680-1271 | 3,800.00 | 3,606.40 | 2,832.00 | 774.40 | 331.32 |
| 36-2183812 | RUSH OAK PARK HOSPITAL INC | 39013 EAGLE WAY | | CHICAGO, IL 60678-1390 | 5,073.49 | 3,162.46 | 2,831.76 | 1,659.81 | 331.29 |
| 45-4749911 | HAMPTON PINES EMERGENCY PHYSICIANS | PO BOX 37865 | | PHILADELPHIA, PA 19101-7865 | 3,532.00 | 3,538.80 | 2,831.04 | 707.76 | 331.20 |
| 26-4224232 | ENDO ASSOCIATES OF STATEN ISLAND PLLC | 360 EDISON ST | | STATEN ISLAND, NY 10306-3041 | 21,500.00 | 3,808.08 | 2,829.31 | 1,693.88 | 331.00 |
| 26-3552869 | TOTAL VASCULAR CARE PLLC | PO BOX 28060 | | NEW YORK, NY 10087-8060 | 10,962.00 | 4,356.23 | 2,821.25 | 1,646.46 | 330.06 |
| 36-3596417 | VALLEY EMERGENCY CARE MANAGEMEN | PO BOX 9367 | | DAYTONA BEACH, FL 32120 | 3,158.00 | 2,819.55 | 2,819.55 | - | 329.86 |
| 06-1216029 | ADVANCED RADIOLOGY MRI CENTERS LP | PO BOX 3170 | | LEWISTON, ME, 04243 | 6,859.00 | 4,784.01 | 2,815.69 | 1,968.32 | 329.41 |
| 37-0663568 | ST JOSEPHS HOSPITAL | PO BOX 27541 | | SALT LAKE CITY, UT 84127 | 8,038.88 | 3,414.44 | 2,814.44 | 600.00 | 329.26 |
| 13-3871770 | WEST ELEVENTH STREET PEDIATRIC | 46 WEST 11TH STREET | | NEW YORK, NY 10011-9216 | 4,565.00 | 3,113.30 | 2,813.30 | 1,367.13 | 329.13 |
| 26-0167733 | PALMYRA SURGICAL LLC | 420 CHARTER BLVD SUITE 103 | | MACON, GA 31210-0717 | 5,813.00 | 2,813.10 | 2,813.10 | - | 329.10 |
| 26-3169180 | THE SURGERY CENTER LLC | 3111 W RAWSON AVE SUITE 100 | | FRANKLIN, WI 53132 | 3,309.00 | 2,812.65 | 2,812.65 | - | 329.05 |
| 56-2059380 | VERSCEND TECHNOLOGIES INC | PO BOX 5459 | | NEW YORK, NY 10087 | 2,808.09 | 2,808.09 | 2,808.09 | - | 328.52 |
| 20-3959465 | LAUREL MD ENDOSCOPY ASC LLC | 12510 PROSPERITY DR STE 200 | | SILVER SPRINGS, MD 20904-1640 | 3,508.00 | 3,508.00 | 2,806.40 | 701.60 | 328.32 |
| 56-1454212 | CAROLINA LITHOTRIPSY LIMITED | PO BOX 95333 | | GRAPEVINE, TX 76099-9732 | 7,000.00 | 4,900.00 | 2,797.69 | 2,102.31 | 327.30 |
| 45-4376008 | NEWTON EMERGENCY MEDICAL ASSOCIATES | PO BOX 6352 | | PARSIPPANY, NJ 07054-7352 | 2,791.00 | 2,791.00 | 2,791.00 | - | 326.52 |
| 31-1106418 | ONCOLOGY HEMATOLOGY CARE INC | PO BOX 733471 | | DALLAS, TX 75373-3471 | 11,566.00 | 3,478.10 | 2,782.47 | 695.63 | 325.52 |
| 38-1426919 | BOTSFORD GENERAL HOSPITAL | PO BOX 860159 | | MINNEAPOLIS MN 55486-0159 | 5,869.45 | 3,394.42 | 2,779.42 | 615.00 | 325.16 |
| 26-4467460 | MORRISTOWN EMERGENCY MEDICAL | PO BOX 6312 | | PARSIPPANY, NJ, 07054-7312 | 5,102.00 | 2,777.86 | 2,777.86 | - | 324.98 |
| 20-0310967 | QUEST DIAGNOSTICS | 1001 ADAMS AVE | | NORRISTOWN, PA 19403-2401 | 13,494.32 | 3,455.37 | 2,770.44 | 1,708.30 | 324.11 |
| 86-0472307 | TEMPE EMERG PHYSICIANS LTD | PO BOX 731323 | | DALLAS, TX, 75373 | 5,789.00 | 2,769.30 | 2,769.30 | - | 323.98 |
| 36-4266633 | PEDIATRIC SPECIALISTS | 5057 SHORELINE RD | | LAKE BARRINGTON, IL 60010-1700 | 3,853.00 | 3,080.65 | 2,768.65 | 312.00 | 323.90 |
| 35-2285785 | BERGENVILLE FIRE PROTECTION DISTRICT | PO BOX 457 | | WHEELING, IL 60090-0457 | 2,764.80 | 2,764.80 | 2,764.80 | - | 323.45 |
| 20-1480964 | LAKE BLUFF IL ENDOSCOPY ASC LLC | 101 S WAUKEGAN RD STE 980 | | LAKE BLUFF, IL 600443013 | 8,028.00 | 3,815.50 | 2,760.50 | 1,055.00 | 322.95 |
| 11-3446012 | CENTRAL ORTHOPEDIC GROUP L L P | 651 OLD COUNTRY RD STE 200 | | PLAINVIEW, NY, 11803 | 3,204.00 | 2,796.79 | 2,751.79 | 45.00 | 321.93 |
| 23-3074013 | TEL-DRUG | 206 WELSH ROAD | | HORSHAM, PA 19044-2208 | 2,750.10 | 2,750.10 | 2,750.10 | - | 321.73 |
| 20-8809680 | BECKLEY EMERGENCY PHYSICIANS | PO BOX 731167 | | DALLAS, TX 75373 | 3,816.00 | 2,746.50 | 2,746.50 | - | 321.31 |
| 87-0789244 | ANESTHESIA PATIENT SERVICES | 68 S SERVICE RD | STE 350 | MELVILLE NY 11747-2358 | 3,420.00 | 2,736.00 | 2,736.00 | - | 320.08 |
| 47-0780857 | SAINT ELIZABETH PHYSICIAN NETWORK | 2683 SOLUTION CENTER | | CHICAGO, IL 60677 | 3,416.00 | 3,416.00 | 2,732.80 | 683.20 | 319.71 |

EXHIBIT 2

38

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | CURRENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 59-0714831 | MAYO CLINIC FLORIDA | PO BOX 860199 | | MINNEAPOLIS, MN 55486 | 7,548.97 | 6,179.77 | 2,731.21 | 3,449.28 | 319.52 |
| 52-0591639 | KERNAN HOSPITAL | PO BOX 64505 | | BALTIMORE, MD 212644505 | 6,232.05 | 6,107.40 | 2,725.41 | 3,381.99 | 318.85 |
| 46-3055867 | GREAT SOUTH BAY ENDOSCOPY CENTER LLC | PO BOX 28703 | | NEW YORK, NY 10087-8703 | 4,000.00 | 3,400.00 | 2,720.00 | 680.00 | 318.21 |
| 11-3438973 | WSNCHS NORTH INC | PO BOX 95000-6575 | | PHILADELPHIA, PA 19195 | 5,103.23 | 3,317.11 | 2,717.11 | 600.00 | 317.87 |
| 45-3194060 | CAP DIAGNOSTICS | PO BOX 101844 | | PASADENA, CA 91189-0053 | 20,495.00 | 10,048.41 | 2,715.44 | 10,948.39 | 317.68 |
| 20-4588158 | KIDS HEALTH PARTNERS LLC | 4611 GOLF RD | SUITE 200 | SKOKIE, IL 60076 | 4,397.00 | 2,910.13 | 2,715.13 | 1,051.00 | 317.64 |
| 46-2906928 | MPV NEW JERSEY MD SERVICES PC | PO BOX 419430 | | BOSTON, MA, 02241 | 5,588.16 | 3,562.60 | 2,711.27 | 859.33 | 317.19 |
| 13-1927513 | RYE RADIOLOGY ASSOCIATES LLP | 30 RYE RIDGE PLZ | | RYE BROOK, NY, 10573 | 5,440.00 | 3,149.47 | 2,710.86 | 438.61 | 317.14 |
| 23-3034966 | NESHAMINY VALLEY CHIRO PC | 2440 BRISTOL RD | | BENSALEM, PA 19020-6002 | 5,575.00 | 3,800.00 | 2,708.00 | 2,337.00 | 316.81 |
| 36-4227239 | FOREST CITY DIAGNOSTIC IMAGING LLC | PO BOX 685 | | BEDFORD PARK, IL, 60499 | 17,420.00 | 6,726.07 | 2,706.46 | 4,019.61 | 316.63 |
| 13-4278977 | SLOANE VESHINSKI | 3325 HOLLYWOOD BLVD #301 | | HOLLYWOOD, FL 33021 | 3,250.00 | 3,000.00 | 2,700.00 | 300.00 | 315.87 |
| 36-4169028 | MEDSOURCE LLC | 3002 GILL ST | | BLOOMINGTON, IL 61704 | 7,189.50 | 3,594.50 | 2,696.00 | 1,117.22 | 315.40 |
| 25-0965420 | MAGEE WOMENS HOSPITAL | PO BOX 382007 | | PITTSBURGH, PA 15251 | 10,365.50 | 3,666.65 | 2,682.20 | 7,615.95 | 313.79 |
| 45-4182018 | NORTHERN CENTER FOR PLASTIC SUR | A CAPUANO 700 E PALISADE AVE F | | ENGLEWOOD CLIFFS, NJ 07632 | 22,942.00 | 2,681.84 | 2,681.84 | | 313.75 |
| 72-1561119 | DOMINICAN HOSPITAL | PO BOX 742990 | | LOS ANGELES, CA 90074-2990 | 3,195.00 | 2,975.00 | 2,673.80 | 301.20 | 312.81 |
| 20-0064962 | AMBULATORY CENTER FOR ENDOSCOPY LLC | PO BOX 417750 | | BOSTON, MA 02241-7750 | 5,040.00 | 2,671.20 | 2,671.20 | | 312.50 |
| 13-3984660 | JACKIE COHEN LCSW MSED | 131 WEST 85TH STREET 1B | | NEW YORK, NY 10024 | 5,060.00 | 4,752.00 | 2,668.20 | 2,083.80 | 312.15 |
| 36-4138019 | SCHAUMBURG ORAL & MAXILLOFACIAL | 999 N PLAZA DRIVE SUITE 102 | | SCHAUMBURG, IL 60173 | 3,682.00 | 3,682.00 | 2,665.60 | 1,016.40 | 311.85 |
| 95-3042835 | LOS ROBLES EMER PHY MED GRP | PO BOX 661147 | | ARCADIA, CA 91066 | 2,726.00 | 2,665.00 | 2,665.00 | | 311.78 |
| 74-2896068 | SOUTH TEXAS RADIOLOGY IMAGING CENTERS | PO BOX 29490 | | SAN ANTONIO, TX 78229 | 3,209.00 | 2,921.60 | 2,664.18 | 257.42 | 311.68 |
| 59-1614252 | CLACK SPENCER WHITE&MCCORMACK PA | 2001 WEBBER ST | | SARASOTA, FL 34239-5237 | 4,594.26 | 2,816.60 | 2,660.40 | 156.20 | 311.24 |
| 45-4989022 | PRIME HEALTHCARE SERVICES RENO LLC | 1801 W OLYMPIC BLVD #1467 | | PASADENA, CA 91199 | 8,941.95 | 4,205.48 | 2,659.07 | 1,546.41 | 311.08 |
| 20-4257758 | STEVEN M ARMBRUST MD | PO BOX 3611 | | CAROL STREAM, IL 60132-3611 | 3,648.00 | 2,687.81 | 2,656.19 | 31.62 | 310.75 |
| 36-2700774 | ANESTHESIA CONSULTANTS | 34121 EAGLE WAY | | CHICAGO, IL 60678 | 6,085.00 | 4,015.50 | 2,652.26 | 2,475.24 | 310.29 |
| 20-5638112 | NEW YORK ALLERGY AND ASTHMA PLL | PO BOX 20755 | | NEW YORK, NY 10021-0075 | 5,580.00 | 2,695.91 | 2,650.91 | 45.00 | 310.13 |
| 04-3589789 | FIFTH AVENUE ANESTHESIA ASSOCIATES | PO BOX 26940 | | NEW YORK, NY 10087 | 3,360.00 | 3,360.00 | 2,650.20 | 709.80 | 310.05 |
| 37-0661250 | TAYLORVILLE MEMORIAL HOSPITAL | 201 E PLEASANT ST | | TAYLORVILLE, IL 62568 | 3,341.66 | 2,846.62 | 2,646.62 | 200.00 | 309.63 |
| 20-8445687 | PORTER PHYSICIAN SERVICES LLC DBA PORTAGE MEDICAL GROUP | PO BOX 9754 | | BELFAST, ME 04915-9754 | 4,553.00 | 2,789.81 | 2,645.79 | 144.02 | 309.53 |
| 47-1910457 | ALEXIAN BROTHERS MEDICAL CARE GROUP NFP | PO BOX 20684 | | BELFAST, ME 04915 | 2,885.00 | 2,885.00 | 2,645.00 | 240.00 | 309.44 |
| 80-0710751 | ALEXIAN BROTHERS SPECIALTY GROUP | 25883 NETWORK PLACE | | CHICAGO, IL 60673-1258 | 3,193.00 | 3,193.00 | 2,643.60 | 549.40 | 309.27 |
| 81-5129163 | MAUREEN OBRIEN MOOMJY PC | 30 E 60TH ST | SUITE 1901 | NEW YORK, NY 10022-1008 | 3,670.00 | 3,622.10 | 2,643.00 | 1,027.00 | 309.20 |
| 01-0223482 | MILLINOCKET REGIONAL HOSPITAL | 200 SOMERSET ST | | MILLINOCKET, ME 04462 | 2,852.40 | 2,641.33 | 2,641.33 | | 309.01 |
| 04-3685639 | EMERGENCY MEDICINE PHYSICIANS | PO BOX 18901 | | BELFAST, ME 04915-4084 | 4,855.40 | 4,643.14 | 2,640.66 | 2,002.48 | 308.93 |
| 10-6407360 | RALPH VICTOR CONSTANTINO PHD | 815 ELM AVENUE | | DEFAULT CITY, NJ 07666 | 5,814.00 | 5,614.00 | 2,640.00 | 2,974.00 | 308.85 |
| 22-2068584 | IRVING PALTROWITZ MD JOEL GOLDFARB MD M | 1086 TEANECK ROAD SUITE 4C | | TEANECK, NJ 07666 | 3,300.00 | 3,300.00 | 2,640.00 | 660.00 | 308.85 |
| 26-1150385 | JUPITER ANESTHESIA ASSOC | P O BOX 743835 DEPT 10026 | | ATLANTA, GA 30374 | 3,584.00 | 2,637.82 | 2,637.82 | | 308.60 |
| 41-1791406 | PHYSICIANS DIAGNOSTICS & REHAB LTD | 6700 FRANCE AVE S | STE 230 | MINNEAPOLIS, MN, 55435 | 6,691.05 | 4,259.29 | 2,636.15 | 1,623.14 | 308.40 |
| 45-5604076 | EMERGENCY PHYS OF ENGLEWOOD PC | PO BOX 19852 | | BELFAST, ME 04915-4093 | 3,520.00 | 3,207.25 | 2,635.60 | 571.65 | 308.34 |
| 27-0113181 | C TUMACDER | 1946 45TH STREET | | MUNSTER, IN 463213917 | 3,330.00 | 2,752.11 | 2,632.11 | 120.00 | 307.93 |

EXHIBIT 2

39

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-2607520 | AKASH D GARG MD | PO BOX 1035 | | BEDFORD PARK, IL 60499-1035 | 4,653.00 | 2,788.68 | 2,632.13 | 796.05 | 307.93 |
| 31-1375125 | MARIETTA HEALTH CARE PHSICIANS INC | 400 MATTHEW ST | | MARIETTA, OH 45750 | 4,279.90 | 3,179.07 | 2,630.24 | 641.15 | 307.71 |
| 46-1854969 | HD MEDICAL PC | 5106 VERNON BLVD SUITE 202 | | ISLAND CITY, NY 11101 | 4,242.00 | 3,208.90 | 2,622.10 | 586.80 | 306.76 |
| 36-3481646 | WELL FOOT AND ANKLE INSTITUTE LTD | 1455 E GOLF RD | STE 131 | DES PLAINES, IL, 60016 | 5,459.00 | 3,257.61 | 2,614.71 | 642.90 | 305.89 |
| 54-1098455 | WINCHESTER RADIOLOGISTS PC | 160 EXETER DR | STE 104 | WINCHESTER, VA, 22603 | 2,709.00 | 2,614.50 | 2,614.50 | - | 305.87 |
| 38-3409771 | EPMG OF MICHIGAN PC | PO BOX 96115 | | OKLAHOMA CITY, OK 73143 | 3,755.00 | 2,613.60 | 2,613.60 | - | 305.77 |
| 74-2419168 | TEXAS ORTHOPEDICS SPORTS | 4700 SETON CENTER PKWY | SUITE 200 | AUSTIN, TX 78759 | 6,531.00 | 2,613.52 | 2,613.52 | - | 305.76 |
| 34-1341025 | TRUMBULL-MAHONING MEDICAL GROUP INC | 2600 ELM RD NE | | CORTLAND, OH 44410-9393 | 4,864.00 | 4,813.40 | 2,609.00 | 2,204.40 | 305.23 |
| 04-3138107 | DIGESTIVE HEALTH SPECIAUSTS | 4 MEETING HOUSE RD STE 6-8 | | CHELMSFORD, MA 01824 | 4,320.00 | 2,808.03 | 2,608.03 | 200.00 | 305.11 |
| 26-1205334 | SPACE CITY ANESTHESIA | 8524 HWY 6 N | #342 | HOUSTON, TX 77095 | 4,266.00 | 2,607.00 | 2,607.00 | - | 304.99 |
| 72-0535375 | LAFAYETTE GENERAL MEDICAL CRT | PO BOX 54012 | | NEW ORLEANS, LA 70154-4012 | 2,606.00 | 2,606.00 | 2,606.00 | - | 304.88 |
| 36-3725766 | KANE ANESTHESIA | 34536 EAGLE WAY | | CHICAGO, IL 60678-1345 | 2,794.00 | 2,603.50 | 2,603.50 | - | 304.58 |
| 54-0568001 | CARILION STONEWALL JACKSON HOSP | PO BOX 826761 | | PHILADELPHIA, PA 19182-6761 | 5,273.50 | 4,746.15 | 2,596.92 | 2,149.23 | 303.81 |
| 20-4422527 | ADVANCED MEDICAL PRACTICES | 1875 DEMPSTER ST | STE 110 | PARK RIDGE, IL 60068 | 3,241.00 | 2,594.33 | 2,594.33 | 202.80 | 303.51 |
| 47-4843049 | PORTER GROUP SERVICES LLC | PO BOX 743647 | | ATLANTA, GA 30374 | 3,575.00 | 2,825.06 | 2,589.50 | 327.00 | 302.95 |
| 91-1352172 | MULTICARE HEALTH SYSTEM | PO BOX 34697 | | SEATTLE, WA, 98124 | 10,935.00 | 3,453.34 | 2,589.41 | 5,480.18 | 302.94 |
| 22-3837967 | HAMILTON ENDOSCOPY AND SURGERY | 1235 WHITEHORSE MERERVILL 1235 | | TRENTON, NJ 08619-3810 | 2,589.26 | 2,589.26 | 2,589.26 | - | 302.92 |
| 47-2455237 | PRIVIA PEDIATRIC MEDICAL GROUP | PO BOX 15263 | | BELFAST, ME 04915 | 6,828.00 | 3,162.04 | 2,588.46 | 1,174.61 | 302.82 |
| 27-1462884 | CHILDRENS AMBULATORY SURGERY CE | 85 HARRISTOWN ROAD SUITE 200 | | GLEN ROCK, NJ 07452 | 11,100.00 | 3,232.00 | 2,585.60 | 646.40 | 302.49 |
| 46-2743318 | IN MOTION PHYSICAL THERAPY OF NY | 93 BEECHWOOD STREET | | FARMINGDALE, NY 11735 | 5,275.00 | 3,685.50 | 2,584.80 | 1,100.70 | 302.40 |
| 30-0394466 | TRUSTEES OF COLUMBIA UNIVERSITY | PO BOX 28984 | | NEW YORK, NY 10087 | 19,280.00 | 4,829.04 | 2,578.73 | 2,250.31 | 301.69 |
| 55-0491651 | SUMMERSVILLE REGIONAL MEDICAL CENTER | 400 FAIRVIEW HEIGHTS RD | | SUMMERSVILLE, WV, 26651 | 4,542.00 | 3,216.40 | 2,575.80 | 640.60 | 301.34 |
| 68-0492332 | KENOSHA FAMILY PRACTICE SC | 5923 GREEN BAY RD | | KENOSHA WI 53144-3737 | 5,345.00 | 2,793.70 | 2,575.20 | 218.50 | 301.27 |
| 36-2714501 | UNIVERSITY OPHTHALMOLOGY ASSOCIATES | 75 REMITTANCE DR | DEPT 1283 | CHICAGO, IL 60675 | 8,832.00 | 2,629.20 | 2,569.20 | 60.00 | 300.57 |
| 45-3836308 | SURGICAL CARE ASSOCIATES LTD | 6703 W 159TH ST STE 11D | | TINLEY PARK, IL 60477 | 3,200.03 | 3,200.03 | 2,560.00 | 640.00 | 299.49 |
| 14-1981653 | MERIDIAN MEDICAL GROUP PRIMARY CARE | PO BOX 416923 | | BOSTON, MA, 02241 | 4,810.00 | 3,083.44 | 2,555.15 | 488.29 | 298.91 |
| 20-2272209 | SARA L WEBER PHD | 225 CARROLL STREET | | BROOKLYN, NY 11231 | 2,975.00 | 2,975.00 | 2,550.00 | 425.00 | 298.32 |
| 06-0865504 | UROL ASC OF NORWALK | 12 ELMCREST TERRACE | | NORWALK, CT 06850 | 6,918.00 | 6,234.60 | 2,548.80 | 3,685.80 | 298.18 |
| 20-0867423 | GREATER NEW YORK GASTROENTEROLOGY | 137 5TH AVE FL 7 | | NEW YORK, NY 10010-7142 | 7,300.00 | 3,659.10 | 2,546.71 | 1,112.39 | 297.94 |
| 74-3099047 | WISCONSIN PHLEBOLOGY MEDICAL GROUP SC | 2001 BUTTERFIELD RD STE 300 | | DOWNERS GROVE, IL, 60515 | 7,165.95 | 3,180.50 | 2,544.38 | 636.12 | 297.67 |
| 47-3207494 | EMERGENCY PROFESSIONALS OF COLORADO | PO BOX 638803 | | CINCINNATI, OH 04526-8803 | 5,088.00 | 2,544.00 | 2,544.00 | 1,781.73 | 297.62 |
| 27-0619606 | ADVANCED FOOT AND ANKLE SURGEONS | 215 HILLCREST AVE SUITE B | | YORKVILLE, IL 60560-1385 | 2,870.12 | 2,540.12 | 2,540.12 | - | 297.17 |
| 31-1524546 | CAMDEN CLARK MED CTR | PO BOX 11345 | | CHARLESTON, WV 25339 | 4,527.54 | 3,884.06 | 2,533.38 | 1,899.68 | 296.38 |
| 20-4025967 | NEUROLOGY AND SLEEP SPECIALISTS P A | PO BOX 4356 | | HOUSTON, TX, 77210 | 6,480.00 | 5,814.00 | 2,529.16 | 3,284.84 | 295.89 |
| 06-1519342 | ENDOSCOPY CENTER OF CONNECTICUT LLC | 2200 WHITNEY AVE STE 380 | | HAMDEN, CT, 06518 | 2,525.00 | 2,525.00 | 2,525.00 | - | 295.40 |
| UNKNOWN | CENTURA | PO BOX 119 | | BELLAIRE, TX 77401 | 2,824.98 | 2,824.98 | 2,524.98 | 300.00 | 295.40 |
| 61-1508839 | ALLIANCE HEALTH SERVICES | 4 BEDFORD FARMS | | BEDFORD, NH 03110-6528 | 3,497.45 | 3,249.35 | 2,523.60 | 725.35 | 295.24 |
| 20-4507870 | ADVANCED PLASTIC SURGERY OF LONG | 1800 MERRICK RD | | MERRICK, NY 11566-4530 | 12,100.00 | 4,144.18 | 2,522.75 | 1,621.43 | 295.14 |
| 06-0872603 | WILLOWS PEDIATRIC GROUP PC | 1563 POST RD E | | WESTPORT, CT, 06880 | 5,490.00 | 2,843.90 | 2,522.70 | 321.20 | 295.13 |

EXHIBIT 2

40

AEU INTERIM DISTRIBUTION

| ACCT NO | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | 24d89279/AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 27-0892198 | EMERGENCY MEDICINE PHYSICIANS OF | PO BOX 636859 | | CINCINNATI, OH 45263 | 5,921.10 | 2,823.45 | 2,522.58 | 1,623.91 | 295.12 |
| 22-3754078 | NEW CENTURY IMAGING LLC | PO BOX 416327 | | BOSTON, MA, 02241 | 5,389.00 | 2,934.10 | 2,518.38 | 415.72 | 294.63 |
| 20-0443824 | MOBOLAJI OYEBANJO | 307 OLD STONE ROAD | | VILLA RICA, GA 30180-1214 | 7,430.00 | 2,514.20 | 2,514.20 | - | 294.14 |
| 35-1164102 | ELKHART EMERGENCY PHYSICIANS INC | PO BOX 1241 | | SOUTH BEND, IN 46624 | 3,830.00 | 2,890.70 | 2,513.09 | 1,190.61 | 294.01 |
| 36-3134797 | JAMES G ELIPAS DPM | 6304 NAGLE AVE 1ST FL | | CHICAGO, IL 60646-3614 | 15,129.00 | 3,449.74 | 2,510.34 | 939.40 | 293.68 |
| 46-2188842 | EMERSON ROAD IMAGING CENTER LLC | PO BOX 790129 DEPT 30750 | | ST LOUIS, MO 63179-0129 | 8,764.00 | 6,134.80 | 2,507.84 | 3,626.96 | 293.39 |
| 22-3041347 | ANNE T CARLON MD PC | 425 EAST 58TH STREET 39A | | NEW YORK, NY 10022 | 4,750.00 | 4,750.00 | 2,503.53 | 2,246.47 | 292.89 |
| 46-0623701 | NEW JERSEY IMAGING NETWORK LLC | 27695 NETWORK PL | | CHICAGO, IL 60673 | 5,840.86 | 3,895.88 | 2,501.40 | 1,561.85 | 292.64 |
| 33-0685754 | PROMETHEUS LABORATORIES INC | PO BOX 748731 | | LOS ANGELES, CA 90074-8731 | 5,000.00 | 5,000.00 | 2,500.00 | 2,500.00 | 292.47 |
| 86-0736917 | CRANIAL TECHNOLOGIES INC | 1395 W AUTO DRIVE | | TEMPE, AZ 85284 | 4,000.00 | 2,500.00 | 2,500.00 | | 292.47 |
| 22-3683606 | REGIONAL WOMENS HEALTH GROUP LLC | PO BOX 536 | | VOORHEES, NJ, 08043 | 5,880.00 | 3,096.08 | 2,499.80 | 596.28 | 292.45 |
| 33-0644510 | VITAS HEALTHCARE CORPORATION OF CALIFORN | P O BOX 645036 | | CINCINNATI, OH 45264-5306 | 6,279.00 | 4,395.30 | 2,497.04 | 1,898.26 | 292.13 |
| 20-3440338 | COLONIAL VILLAGE | 898 GREEN STREET | | ISELIN, NJ 08830 | 6,141.00 | 4,156.60 | 2,493.91 | 1,662.69 | 291.76 |
| 87-0492272 | UTAH CARDIOLOGY PC | 520 E MEDICAL DR STE 310 | | BOUNTIFUL, UT 84010 | 4,550.00 | 2,493.11 | 2,493.11 | | 291.67 |
| 90-0671451 | CARDIO VASCULAR ASSOCIATES OF | 501 SEAVIEW AVE | STE 100 | STATEN ISLAND, NY, 10305 | 3,000.00 | 2,846.64 | 2,493.01 | 353.63 | 291.66 |
| 02-0684369 | CARDIOVASCULAR SERVICE ASSOCIATES | 5255 S CICERO AVE | | CHICAGO, IL 60632-4915 | 3,115.00 | 3,115.00 | 2,491.00 | 624.00 | 291.42 |
| 42-1183699 | MERCY CLINICS INC | PO BOX 1475 | | DES MOINES, IA, 50305 | 3,295.00 | 2,895.40 | 2,481.23 | 532.17 | 290.28 |
| 04-2297845 | SOUTH SHORE MEDICAL CENTER | PO BOX 645515 | | CINCINNATI, OH, 45264 | 4,249.00 | 3,062.18 | 2,480.55 | 581.63 | 290.20 |
| 45-3211013 | EMERGENCY MEDICAL ASSOCIATES | PO BOX 5069 | | CAROL STREAM, IL 60187 | 2,480.00 | 2,480.00 | 2,480.00 | | 290.14 |
| 55-0737750 | DAY SURGERY LIMITED LIABILITY | PO BOX 890239 | | CHARLOTTE, NC 28289-0239 | 5,650.00 | 2,963.18 | 2,479.18 | 484.00 | 290.04 |
| 34-0714643 | BELMONT COMMUNITY HOSPITAL | PO BOX 644134 | | PITTSBURG, PA 15264 | 6,191.82 | 3,095.91 | 2,476.73 | 619.18 | 289.75 |
| 36-5358915 | PALOS ANESTHESIA ASSOC | DEPARTMENT 4622 | | CAROL STREAM, IL 60122 | 2,470.00 | 2,470.00 | 2,470.00 | - | 288.97 |
| 26-4183569 | KINGS DAUGHTER | PO BOX 2379 | | ASHLAND, KY, 41105-2379 | 5,159.00 | 3,130.25 | 2,469.87 | 1,424.88 | 288.95 |
| 36-2246719 | LITTLE CO OF MARY HOSP | 2800 WEST 95TH STREET | | EVERGREEN PARK, IL 60805 | 14,447.92 | 3,761.47 | 2,469.89 | 3,095.58 | 288.95 |
| 02-0594510 | THEDA OAKS GASTROENTEROLO | 19626 STONEHUE | STE 103 | SAN ANTONIO, TX 78258 | 4,310.00 | 3,082.50 | 2,466.00 | 616.50 | 288.50 |
| 11-2239841 | NASSAU ANESTHESIA ASSOCIATES PC | 216 FIRST STREET | | MINEOLA, NY 11501 | 5,100.00 | 2,831.00 | 2,464.60 | 366.40 | 288.33 |
| 26-0264231 | PULMONARY SPECIALTIES | PO BOX 4913 | | BELFAST, ME 04915 | 3,450.00 | 2,462.38 | 2,462.38 | | 288.07 |
| 20-1269085 | EDWARD FISHER | 45 EAST 85TH ST | | NEW YORK, NY 10028-0957 | 7,670.00 | 6,081.00 | 2,461.13 | 3,574.87 | 287.93 |
| 72-0423659 | TOURO INFIRMARY | PO BOX 60159 | | NEW ORLEANS, LA 70150 | 24,311.24 | 3,076.00 | 2,460.80 | 615.20 | 287.89 |
| 04-3046796 | SOUTH SHORE MRI LIMITED PARTNERSHIP | PO BOX 847924 | | BOSTON, MA 02284-7924 | 2,460.00 | 2,460.00 | 2,460.00 | - | 287.80 |
| 11-2266807 | MARTIN BASSUR | 999 CENTRAL AVENUE | | WOODMERE, NY 11598 | 5,500.00 | 3,575.00 | 2,460.00 | 1,115.00 | 287.80 |
| 06-0466686 | ELIZABETH H MALE KEEP MEMORIAL | PO BOX 785112 | | PHILADELPHIA, PA 19178-5112 | 2,457.00 | 2,457.00 | 2,457.00 | | 287.44 |
| 20-5168941 | NYACK EMERGENCY MEDICAL ASSOCIATES | PO BOX 6321 | | PARSIPPANY, NJ, 07054 | 3,274.00 | 3,081.80 | 2,457.00 | 624.80 | 287.44 |
| 73-0767098 | SHAWNEE MEDICAL CENTER CLINIC INC | PO BOX 258884 | | OKLAHOMA CITY, OK 73125-8884 | 4,241.14 | 3,636.72 | 2,456.44 | 1,180.28 | 287.38 |
| 31-1091597 | MERCY FRAN WESTERN HILLS | PO BOX 632241 | | CINCINNATI, OH 45263-2241 | 7,585.84 | 4,087.56 | 2,455.29 | 1,637.27 | 287.24 |
| 94-3283324 | LIFELINE MEDICAL ASSOCIATES LLC | PO BOX 5190 | | PARSIPPANY, NJ, 07054 | 8,336.00 | 3,835.37 | 2,454.60 | 1,355.13 | 287.16 |
| 45-4661760 | APOLLO HOSPITALIST GROUP LLC | 22390 CAMBRIDGE DR | | KILDEER, IL 60047-3321 | 3,841.71 | 2,448.61 | 2,448.61 | 933.19 | 286.46 |
| 56-1931176 | PINEHURST ANESTHESIA ASSOCIATES PA | 35 MEMORIAL DR | | PINEHURST, NC 28374 | 4,896.00 | 2,448.00 | 2,448.00 | | 286.39 |
| 20-5290325 | PAIN THERAPY ASSOCIATES LTD | PO BOX 8477 | | BELFAST, ME 04915-8477 | 3,250.00 | 2,951.51 | 2,446.51 | 505.00 | 286.22 |

EXHIBIT 2

41

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | 65.345 PCT AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 11-3479155 | DIGESTIVE DISEASE AND NUTRITION CENTER OF WESTCHESTER | 2 WESTCHESTER PARK DR STE L-1 | | WHITE PLAINS, NY, 10604 | 4,315.00 | 2,858.62 | 2,443.95 | 414.67 | 285.92 |
| 88-0241758 | AEGIS SCIENCES CORPORATION | PO BOX 645463 | | CINCINNATI, OH 45264-5463 | 4,680.00 | 3,008.30 | 2,440.80 | 597.50 | 285.55 |
| 36-3139058 | SOUTHWEST PEDIATRICS | 8100 W 119TH STREET | | PALOS PARK, IL 60464-3041 | 3,318.00 | 2,942.93 | 2,439.93 | 503.00 | 285.45 |
| 11-2552321 | STONY BROOK FAMILY MEDICAL | PO BOX 419002 | | BOSTON, MA, 02241 | 3,355.00 | 2,902.00 | 2,435.82 | 466.18 | 284.97 |
| 20-0433367 | NAPERVILLE SURGICAL CENTRE | 1263 RICKERT DR | | NAPERVILLE, IL 60540 | 15,257.00 | 3,350.25 | 2,427.72 | 922.53 | 284.02 |
| 30-0334012 | LAKESHORE ANESTHESIA PC | 541 OTIS BOWEN DR | | MUNSTER, IN 46321-4158 | 2,414.41 | 2,414.41 | 2,414.41 | | 282.46 |
| 27-3625955 | MEDRITE MEDICAL | 421 S CAMPUS AVE | | OXFORD, OH, 45056 | 3,080.00 | 2,410.00 | 2,410.00 | | 281.95 |
| 34-2369184 | MARY KAY PRIBYL PHD | 2222 CHESTNUT AVE STE 303 | | GLENVIEW, IL 60026-1600 | 2,980.00 | 2,980.00 | 2,410.00 | 570.00 | 281.95 |
| 46-0853200 | SHREWSBURY AMBULATORY ANESTHESIA LL | PO BOX 188 | | LITTLE SILVER, NJ, 07739 | 7,000.00 | 2,710.00 | 2,410.00 | 300.00 | 281.95 |
| 27-3009385 | ONE MEDICAL OF NY PC | PO BOX 637 | | SAN FRANCISCO, CA 94104-0637 | 4,560.00 | 3,183.52 | 2,409.58 | 1,085.94 | 281.90 |
| 58-1480658 | GWINNETT PEDIATRICS AND ADOLESCENT | 595 HURRICANE SHOALS RD NW | STE 300 | LAWRENCEVILLE, GA, 30046 | 4,850.68 | 3,686.82 | 2,409.48 | 190.00 | 281.89 |
| 74-2922251 | HILL COUNTRY OB-GYN ASSOCIATES PA | PO BOX 269092 | | OKLAHOMA CITY, OK 73126-9092 | 3,435.00 | 3,286.29 | 2,408.23 | 878.06 | 281.74 |
| 95-1643336 | METHODIST HOSPITAL OF SOUTHERN | LOCKBOX 42428 | | LOS ANGELES, CA 90074 | 2,606.00 | 2,606.00 | 2,406.00 | 200.00 | 281.48 |
| 06-1562780 | NEW YORK PHYSICIANS LLP | 635 MADISON AVENUE | | New York, NY 10022 | 5,638.00 | 3,992.39 | 2,405.39 | 1,614.00 | 281.41 |
| 58-1075830 | PIEDMONT ANESTHESIA ASSOCIATES | PO BOX 535384 | | ATLANTA GA 30353-5321 | 6,225.00 | 2,595.00 | 2,402.00 | 193.00 | 281.01 |
| 46-1420853 | KENNEDY MEDICAL GROUP PRACTICE P C | 500 MARLBORO AVE | | CHERRY HILL, NJ 08002 | 3,891.75 | 3,532.44 | 2,399.80 | 782.64 | 280.75 |
| 42-1391851 | WEST DES MOINES OB-GYN ASSOCIATES | 4945 WESTOWN PKWY SUITE 140 | | WEST DES MOINES, IA 50266-6716 | 2,959.00 | 2,959.00 | 2,393.40 | 565.60 | 280.00 |
| 20-5420251 | CAIRO MEDICAL CARE LLC | 1178 5TH STREET SE | | CAIRO, GA 39828-3141 | 4,833.59 | 2,592.00 | 2,391.85 | 915.57 | 279.82 |
| 26-3863718 | SEQUENOM CENTER FOR MOLEC | DEPT LA 24185 | | PASADENA, CA 91185-0001 | 7,162.00 | 4,984.06 | 2,388.00 | 2,596.06 | 279.37 |
| 02-0226774 | SPEARE MEMORIAL HOSPITAL | PO BOX 60 | | ROCHESTER, NH 03866-0060 | 2,372.00 | 2,372.00 | 2,372.00 | | 277.50 |
| 45-2644133 | TULLAHOMA PHYSICIANS GROUP | PO BOX 11407 | DEPT 2014 | BIRMINGHAM, AL 35246-2041 | 2,370.00 | 2,370.00 | 2,370.00 | | 277.27 |
| 27-0904056 | AESTHETIC AND RECONSTRUCTIVE | 1 WEST RIDGEWOOD AVENUE SUITE 302 | | PARAMUS, NJ 07652 | 2,365.00 | 2,365.00 | 2,365.00 | | 276.68 |
| 81-0718709 | ALL AMERICAN LABS LLC | 1701 GREEN RD SUITE A-2 | | POMPANO BEACH, FL 33064-1074 | 5,904.00 | 2,361.60 | 2,361.60 | | 276.28 |
| 30-0711211 | PROFESSIONAL CLINICAL LAB | 26033 NETWORK PLACE | | CHICAGO, IL 60673-1260 | 7,201.28 | 2,738.65 | 2,360.70 | 377.95 | 276.18 |
| 47-5286738 | WEST VIRGINIA EMERGENCY PHYSICIANS | 75 REMIT DRIVE #1103 | | CHICAGO, IL 60675-1103 | 3,532.00 | 2,949.00 | 2,359.20 | 589.80 | 276.00 |
| 58-1633173 | NORTH ATLANTA PEDIATRIC ASSOC | PO BOX 421367 | | ATLANTA GA 30342-8367 | 3,225.00 | 2,969.35 | 2,355.85 | 613.50 | 275.61 |
| 58-2244832 | NORTHSIDE RADIOLOGY ASSOC PC | PO BOX 102263 | | ATLANTA, GA, 30368 | 6,256.00 | 3,439.85 | 2,354.91 | 1,084.94 | 275.50 |
| 55-0715643 | PSYCARE INC | 312 6TH AVE | STE 2 | SOUTH CHARLESTON, WV 25303-1265 | 3,650.00 | 2,786.00 | 2,351.00 | 603.00 | 275.04 |
| 22-2943708 | BARAJ JAYANT MD FACP | 345 HENRY STREET SUITE 105 | | ORANGE, NJ 07050-2577 | 2,925.00 | 2,925.00 | 2,350.00 | 575.00 | 274.93 |
| 43-0654872 | ST LOUIS UNIVERSITY | PO BOX 18353M | | ST LOUIS, MO 63195-8353 | 3,589.00 | 2,405.62 | 2,347.81 | 57.81 | 274.67 |
| 62-1682210 | COLUMBIA MEDICAL CENTER OF LEWISVILLE SU | PO BOX 300276 | | ATLANTA, GA 30384-0276 | 3,637.50 | 2,546.25 | 2,346.25 | 200.00 | 274.49 |
| 11-3362663 | PARK SLOPE MEDICINE PC | PO BOX 5450 | | NEW YORK, NY, 10087 | 5,547.00 | 3,106.05 | 2,345.85 | 1,235.80 | 274.44 |
| 47-2323644 | WINDHAM GI LLC | 150 MANSFIELD AVE | | WILLIMANTIC, CT 06226 | 2,339.00 | 2,339.00 | 2,339.00 | | 273.64 |
| 47-5172362 | NORTH JERSEY HEALTH AND WELL | 47 POWELL RD | | ALLENDALE, NJ 07401-2010 | 3,500.00 | 2,584.01 | 2,335.41 | 439.59 | 273.22 |
| 46-1297677 | JOINTPRO PHYSICAL THERAPY INC | 9645 LINCOLN WAY LN SUITE 116 | | FRANKFORT, IL 60423-1882 | 5,460.00 | 2,335.05 | 2,330.53 | | 272.65 |
| 27-4478152 | METRO CHICAGO SURGICAL ONCOLOGY LLC | PO BOX 5118 | | BELFAST, ME 04915 | 6,400.00 | 2,761.71 | 2,328.15 | 433.56 | 272.37 |
| 59-6012065 | NORTH BROWARD MEDICAL CEN | 201 E SAMPLE RD | | DEERFIELD BEACH, FL, 33064 | 3,082.00 | 2,383.05 | 2,323.21 | 59.84 | 271.79 |
| 36-3918515 | DUPAGE VALLEY ANESTHESIOLOGISTS LTD | PO BOX 3872 | | CAROL STREAM, IL 60132-3812 | 6,330.00 | 4,569.75 | 2,323.00 | 2,246.75 | 271.77 |
| 26-2527542 | RAY SALCEDO MD INC | PO BOX 7001 | | TARZANA, CA 91357-7001 | 3,600.00 | 2,880.00 | 2,315.90 | 564.10 | 270.94 |

EXHIBIT 2

42

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PER FILED | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 22-2845548 | INOVA HEALTH CARE | 2990 Telestar Court | | Falls Church, VA 22042 | 2,320.40 | 2,312.00 | 2,312.00 | | 270.48 |
| 58-1967194 | THOMASVILLE ORTHOPEADIC CTR | 100 MIMOSA DR | 1R | THOMASVILLE, GA 31792 | 23,443.00 | 4,160.01 | 2,310.95 | 10,559.50 | 270.36 |
| 11-2918409 | ANTHONY JOSEPH CAPEZZI MD | 786 MONTAUK HWY | | WEST ISLIP, NY 11795-4926 | 7,700.00 | 2,400.00 | 2,310.00 | 90.00 | 270.25 |
| 27-3905550 | CAROLINA UROLOGY PARTNERS | 9735 KINCEY AVE STE 201 | | HUNTERSVILLE, NC 28078-9120 | 3,150.00 | 2,809.98 | 2,307.21 | 502.77 | 269.92 |
| 52-2148280 | SUMMIT AMBULATORY SURGICAL | 25 CROSSROADS DR STE 306 | | OWINGS MILLS, MD 21117-5421 | 2,882.00 | 2,882.00 | 2,305.60 | 576.40 | 269.73 |
| 22-3636986 | GSH MEDICAL CARE PC | 20 GRAND ST | | WARWICK, NY 10984 | 3,591.00 | 3,077.09 | 2,305.49 | 746.60 | 269.72 |
| 33-0726408 | CRESCENT HEALTHCARE INC | PO BOX 4300, MS 37 | | PORTLAND, OR 97208 | 9,725.80 | 3,839.62 | 2,303.77 | 1,535.85 | 269.52 |
| 27-3892132 | ACTIVE ORTHOPEDICS & SPORTS | 25 PROSPECT AVENUE | | HACKENSACK, NJ 07601 | 21,606.03 | 4,504.03 | 2,301.65 | 2,202.38 | 269.27 |
| 59-3076233 | HELENA REICHMAN MD PA | 4321 NORTH MCDILL AVENUE SUITE 307 | | TAMPA, FL 336076390 | 3,000.00 | 2,300.00 | 2,300.00 | - | 269.08 |
| 01-0705009 | ROBERT P MOSKAL DMD | 835 W CENTRAL ST | STE D | FRANKLIN, MA 02038 | 4,190.00 | 2,294.90 | 2,294.90 | | 268.48 |
| 39-1977350 | INC-KENOSHA RADIOLOGY | PO BOX 63814 | | PHOENIX, AZ, 85082 | 5,547.00 | 2,371.40 | 2,292.40 | 2,538.00 | 268.19 |
| 38-1358164 | SPECTRUM HEALTH PRIMARY CARE PARTNERS | PO BOX 2864 | | GRAND RAPIDS, MI, 49501 | 8,923.00 | 7,996.45 | 2,291.90 | 5,704.55 | 268.13 |
| 12-9367695 | ESTA BETH MORROW ACSW | 641 CRAWFORD AVE | | BROOKLYN, NY 11223 | 5,220.00 | 3,740.64 | 2,290.64 | 150.00 | 267.98 |
| 11-2434927 | NEUROLOGICAL ASSOCIATES OF LONG | 1991 MARCUS AVENUE SUITE 110 | | NEW HYDE PARK, NY, 11042-2062 | 2,800.00 | 2,800.00 | 2,289.54 | 510.46 | 267.85 |
| 26-0479484 | ST LUKES - ST VINCENTS HEALTHCARE | 4201 BELFORT RD | | JACKSONVILLE, FL 32216-1431 | 5,627.00 | 3,376.20 | 2,287.45 | 1,088.75 | 267.61 |
| 26-4058719 | CAMDEN-CLARK MEMORIAL HOSPITAL CORP | 604 ANN ST | | PARKERSBURG, WV, 26101 | 2,804.00 | 2,528.30 | 2,284.69 | 243.61 | 267.29 |
| 61-1066126 | PROFESSIONAL PATHOLOGY SERVICE | PO BOX 539 | | ASHLAND, KY, 41105 | 2,715.00 | 2,327.01 | 2,283.30 | 43.71 | 267.12 |
| 11-2558775 | STONY BROOK INTERNISTS PC | PO BOX 419006 | | BOSTON, MA, 02241 | 4,980.00 | 3,244.72 | 2,282.50 | 962.22 | 267.03 |
| 38-1855733 | BOTSFORD ANESTHESIOLOGISTS PC | PO BOX 64000 | DWR 641581 | DETROIT, MI 48264 | 2,278.00 | 2,278.00 | 2,278.00 | | 266.50 |
| 27-1472342 | PALOS MEDICAL GROUP LLC | 12251 S 80TH AVE | | PALOS HEIGHTS, IL, 60463 | 4,067.00 | 2,597.92 | 2,275.06 | 322.86 | 266.16 |
| 80-0090759 | LAKESHORE GASTROENTEROLOGY | PO BOX 84098 | | CHICAGO, IL 60689 | 2,273.00 | 2,273.00 | 2,273.00 | | 265.92 |
| 36-3525632 | S T SURGICAL CONSULTANTS | PO BOX 18783 | | BELFAST, ME 04915-4082 | 4,281.00 | 2,841.13 | 2,268.67 | 572.46 | 265.41 |
| 54-1114277 | RICHMOND GASTROENTEROLOGY | PO BOX 5498 | | BELFAST, ME 04915-9998 | 3,121.07 | 2,348.42 | 2,260.98 | 87.44 | 264.51 |
| 76-0386391 | KELSEY-SEYBOLD MEDICAL GROUP PLLC | PO BOX 840786 | | DALLAS, TX, 75284 | 5,864.00 | 2,338.83 | 2,260.83 | 548.62 | 264.49 |
| 46-1303012 | MASS MEDICAL SC INC | PO BOX 15293 | | LOVES PARK, IL, 61132 | 4,217.55 | 2,635.48 | 2,259.48 | 376.00 | 264.34 |
| 06-1621780 | HAMPTON MEDICAL CARE LLC | PO BOX 1025 | | HAMPTON BAYS, NY 11946 | 3,385.00 | 2,928.93 | 2,256.13 | 672.80 | 263.94 |
| 30-0520570 | TMH PHYSICIAN ORGANIZATION | PO BOX 4718 | | HOUSTON, TX 77210 | 7,326.00 | 3,480.96 | 2,255.57 | 1,353.68 | 263.88 |
| 35-2544251 | DURAMED LLC | 2164 S RICHARDS STREET | | SALT LAKE CITY, UT 84115 | 3,793.00 | 3,485.51 | 2,255.51 | 1,230.00 | 263.87 |
| 55-0620929 | RALEIGH RADIOLOGY INC | PO BOX 744098 | | ATLANTA, GA 30384-4098 | 3,538.00 | 3,411.21 | 2,252.12 | 1,159.09 | 263.48 |
| 58-2200052 | PEDIATRIC CENTER LLC | PO BOX 2258 | | THOMASVILLE, GA, 31799 | 4,747.00 | 2,950.57 | 2,248.57 | 582.90 | 263.06 |
| 74-6000949 | THE UNIVERSITY OF TEXAS MEDICAL BRANCH | PO BOX 660120 | DEPT 730 | DALLAS TX 75266-0120 | 6,787.33 | 6,536.33 | 2,243.30 | 4,293.03 | 262.44 |
| 58-1187683 | MARIETTA OB-GYN AFFILIATES PA | PO BOX 17418 | | BELFAST, ME 04915 | 4,290.00 | 3,695.06 | 2,242.78 | 1,452.28 | 262.38 |
| 27-4704701 | FANNIN EMERGENCY GROUP LLC | PO BOX 400 | | SAN ANTONIO, TX 78292 | 4,523.00 | 3,319.90 | 2,240.92 | 1,023.98 | 262.17 |
| 11-3587798 | ISAAC ALEVI MD | 1575 HILLSIDE AVENUE SUITE 202 | | NEW HYDE PARK, NY 11040 | 3,500.00 | 2,800.00 | 2,240.00 | 560.00 | 262.06 |
| 22-3302241 | ANESTHESIA ASSOCIATES OF MORRISTOWN PA | PO BOX 20402 | | NEWARK, NJ 07101-0410 | 2,240.00 | 2,240.00 | 2,240.00 | - | 262.06 |
| 54-2194308 | EARLY REHAB SERVICES INC | 801 S WILMETTE AVE | | WESTMONT, IL 60559 | 2,800.00 | 2,800.00 | 2,240.00 | 560.00 | 262.06 |
| 39-1225223 | MORELAND OB GYN ASSOCS S C | 1111 DELAFIELD ST 311 | | WAUKESHA, WI 53188-3407 | 3,159.00 | 3,085.50 | 2,239.40 | 846.10 | 261.99 |
| 47-3578382 | NEMG GASTROENTEROLOGY LLC | PO BOX 419152 | | BOSTON, MA, 02241 | 5,187.00 | 3,231.60 | 2,238.60 | 993.00 | 261.89 |
| 58-2338025 | AMERICAN ANESTHESIOLOGY | PO BOX 535375 | | ATLANTA, GA 30353-5375 | 5,825.00 | 2,475.63 | 2,237.97 | 237.66 | 261.82 |

EXHIBIT 2

43

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | STATE ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | % PAID PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 22-2206736 | FAIR LAWN DIAGNOSTIC IMAGING | PO BOX 3341 | | PEORIA, IL 61612-3341 | 2,276.00 | 2,241.42 | 2,236.34 | 5.08 | 261.63 |
| 95-1115230 | POMONA VALLEY HOSPITAL MEDICAL CENTER | PO BOX 840960 | | LOS ANGELES, CA 90084 | 5,658.95 | 4,193.16 | 2,234.41 | 1,958.75 | 261.40 |
| 36-4309002 | GREGORY A WIENER MD | 5440 N CUMBERLAND AVE | STE 105 | CHICAGO, IL 60656-4703 | 2,325.00 | 2,231.89 | 2,231.89 | - | 261.11 |
| 46-2879553 | JULIE NISSIM | 26 FIREMENS MEMORIAL DR STE 115 | | POMONA, NY 10970-0998 | 2,705.00 | 2,464.27 | 2,230.10 | 234.17 | 260.90 |
| 45-2411095 | ISLAND DIGESTIVE HEALTH CENTER | PO BOX 785132 | | PHILADELPHIA PA 19178-5132 | 18,800.00 | 4,472.00 | 2,227.16 | 6,444.84 | 260.56 |
| 26-1526166 | PIONEER GI CLINIC APC | 1200 AIRPORT HEIGHTS DR SUITE 210 | | ANCHORAGE, AK 99508-2988 | 2,470.00 | 2,223.00 | 2,223.00 | - | 260.07 |
| 02-0509583 | ELLIOT | PO BOX 9676 | | MANCHESTER, NH, 03108 | 5,273.07 | 3,041.57 | 2,213.27 | 1,768.47 | 258.93 |
| 31-1007881 | MERCY MEDICAL ASSOCIATES | PO BOX 632110 | | CINCINNATI, OH, 45263 | 3,872.00 | 2,731.81 | 2,213.12 | 572.12 | 258.91 |
| 20-5657908 | A2CL SERVICES LLC | 29897 Network Place | | Chicago, IL 60673 | 8,210.37 | 5,037.02 | 2,212.43 | 778.48 | 258.83 |
| 22-3849199 | WAKE FOREST UNIVERSITY | Medical Center Boulevard | | Winston-Salem, N.C. 27157 | 8,071.50 | 5,235.28 | 2,208.64 | 2,986.64 | 258.39 |
| 22-2248597 | TWIN BORO PHYSICAL THERAPY ASSOCIATES PA | 1180 RARITAN RD | | CLARK, NJ 07066 | 14,778.00 | 2,759.40 | 2,207.52 | 9,845.28 | 258.26 |
| 22-2723134 | FIRPO EUGENIO GUERRERO MD | 275 CHESTNUT ST | | NEWARK, NJ 07305-1570 | 2,780.00 | 2,780.00 | 2,207.00 | 573.00 | 258.20 |
| 62-1751116 | CHILDRENS CLINIC EAST INC | 3891 CENTRAL PIKE | STE 251 | HERMITAGE, TN, 37076 | 2,811.00 | 2,286.68 | 2,206.68 | 80.00 | 258.16 |
| 60-0947279 | KAIDUAN PI MD | P O BOX 1529 | | PORT WASHINGTON, NY 11050 | 2,754.00 | 2,754.00 | 2,203.20 | 550.80 | 257.75 |
| 13-3430629 | MEMORIAL PSYCHIATRY GROUP | 1275 YORK AVENUE | | NEW YORK, NY 10065-6007 | 2,445.00 | 2,200.50 | 2,200.50 | - | 257.44 |
| 33-0106028 | SHARP REES STEALY MEDICAL GROUP INC | PO BOX 935087 | | SAN DIEGO, CA, 92193 | 7,217.00 | 3,698.62 | 2,198.75 | 2,147.68 | 257.23 |
| 06-1692041 | AMERICAN ANESTHESIOLOGY OF NEW YORK | 43 KENSICO DR FL 2 | | MOUNT KISCO, NY, 10549 | 2,775.00 | 2,497.50 | 2,197.80 | 299.70 | 257.12 |
| 11-2726072 | ISLAND SPORTS PHYSIOTHERAPY P C | 3072 JERICHO TPKE | STE 101 | EAST NORTHPORT, NY 11733-6214 | 2,745.00 | 2,745.00 | 2,196.00 | 549.00 | 256.91 |
| 20-5945333 | M E MEDICAL P C | 115 EAST 23RD STREET 10TH FL | | NEW YORK, NY 10010-4558 | 4,560.00 | 2,700.00 | 2,195.00 | 2,365.00 | 256.79 |
| 22-2390346 | C KINTIROGLOU | 1500 PLEASANT VALLEY WAY SUITE 301 | | WEST ORANGE, NJ 07052 | 2,345.00 | 2,345.00 | 2,195.00 | 125.00 | 256.79 |
| 56-2613985 | MARY J KOLLAKUZHIYIL | PO BOX 29236 | | NEW YORK, NY 10087-9236 | 2,965.00 | 2,965.00 | 2,195.00 | 770.00 | 256.79 |
| 20-3022342 | PIEDMONT PEDIATRIC PHYSICIANS LLC | PO BOX 102321 | | ATLANTA, GA, 30368 | 2,645.00 | 2,194.24 | 2,194.24 | 22.03 | 256.70 |
| 88-0321712 | BANNER CHURCHILL COMMUNITY HOSPITAL | PO BOX 2978 | | PHOENIX, AZ 85062-2978 | 9,385.50 | 3,003.55 | 2,187.51 | 2,706.50 | 255.92 |
| 22-2807620 | GERSON HAGOVSKY ANTONELLI ALTM | 22 OLD SHORT HILLS RD | STE 216 | LIVINGSTON, NJ 07039-5605 | 6,110.00 | 2,836.08 | 2,186.10 | 625.00 | 255.75 |
| 13-3351625 | WEST SIDE RADIOLOGY ASSOCIATES PC | 28493 NETWORK PLACE | | CHICAGO, IL 60673 | 9,695.97 | 4,026.00 | 2,183.39 | 460.21 | 255.43 |
| 06-1043480 | ORTHOPAEDIC & NEUROSURGERY SPECIALISTS PC | 6 GREENWICH OFFICE PARK | | Greenwich, CT 06831 | 5,397.44 | 4,636.39 | 2,181.53 | 2,454.86 | 255.22 |
| 22-3247181 | SHORE HEART GROUP PA | 1820 STATE ROUTE 33 STE 4B | | NEPTUNE, NJ 07753 | 4,415.00 | 4,243.25 | 2,181.50 | 1,881.75 | 255.21 |
| 27-1081647 | UNC PHYSICIANS NETWORK | PO BOX 27757 | | SALT LAKE CITY, UT 84127 | 4,034.00 | 3,433.60 | 2,180.70 | 1,042.90 | 255.12 |
| 56-2403146 | AMERICAN SPECIALTY HEALTH | 10221 WATERIDGE CIR | STE 201 | SAN DIEGO CA 92121-2702 | 4,333.03 | 3,013.71 | 2,180.58 | 2,152.45 | 255.11 |
| 13-4013053 | DR EUGENE G ZAPPI M D P C | 21 EAST 87TH STREET | | NEW YORK, NY 10128-0506 | 2,985.00 | 2,854.96 | 2,179.96 | 675.00 | 255.03 |
| 26-0308454 | BAYLOR SURGICARE AT PLANO LLC | 1701 OHIO DR | | PLANO, TX 75093-5208 | 2,905.00 | 2,178.75 | 2,178.75 | - | 254.89 |
| 36-3167780 | ORTHOPEDIC & SPINE SURGERY ASSOC | 2350 ROYAL BLVD | STE 200 | ELGIN, IL, 60123 | 5,981.00 | 2,740.50 | 2,177.31 | 563.19 | 254.72 |
| 20-5431924 | BERGEN CHIRO AND SPORT REHAB | 532 ANDERSON AVENUE | | CLIFFSIDE PARK, NJ 07010-1721 | 6,500.00 | 3,830.00 | 2,173.84 | 2,701.16 | 254.32 |
| 46-2573382 | QUANTUM ANESTHESIA SERVICES | 1030 W NORTH AVE STE 109 | | CHICAGO, IL 60642-2500 | 12,315.00 | 2,295.00 | 2,171.48 | 123.52 | 254.04 |
| 04-2747453 | ARMSTRONG AMBULANCE SERVICE | 87 MYSTIC ST | | ARLINGTON, MA 02474 | 3,125.00 | 2,656.25 | 2,170.19 | 486.06 | 253.89 |
| 81-0864789 | WELLSTAR SPALDING REGIONAL HOSPITAL INC | PO BOX 743785 | | ATLANTA, GA 30374 | 7,273.31 | 3,297.38 | 2,169.98 | 4,661.30 | 253.87 |
| 65-0003177 | CLEVELAND CLINIC FLORIDA | PO BOX 89410 | | CLEVELAND, OH, 44101 | 2,770.00 | 2,328.50 | 2,168.50 | 160.00 | 253.69 |
| 36-3378337 | SUBURBAN LUNG ASSOCIATES S C | PO BOX 2776 | | CAROL STREAM, IL 60132-2776 | 4,222.00 | 3,883.44 | 2,166.40 | 1,717.04 | 253.45 |
| 77-0664938 | BODHI MEDICAL CARE LLC | 330 W 58TH ST | STE 434 | NEW YORK, NY 10019 | 2,520.00 | 2,189.16 | 2,164.16 | 25.00 | 253.19 |

EXHIBIT 2

44

AEU INTERIM DISTRIBUTION

| BILLING PROVIDER NPI | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | COIN PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 22-1996227 | BAY STREET PEDIATRICS | 156 KINGS HIGHWAY NORTH | | WESTPORT, CT 05880 | 3,170.00 | 2,906.41 | 2,164.15 | 742.26 | 253.18 |
| 15-0532054 | AUBURN COMMUNITY HOSPITAL | 17 LANSING STREET | | AUBURN, NY 13021 | 16,773.75 | 2,704.00 | 2,163.20 | 540.80 | 253.07 |
| 47-1275599 | FLORIDA SUNSHINE DIAGNOSTICS INC | 201 SW 26TH ST | | OKEECHOBEE, FL 34974-6117 | 2,704.00 | 2,163.20 | 2,163.20 | | 253.07 |
| 13-3881614 | MARK A STEELE MD PC | PO BOX 9406 | | UNIONDALE, NY, 11555 | 3,495.00 | 2,709.42 | 2,154.42 | 20.00 | 252.05 |
| 22-3330727 | PRINCETON EAR NOSE THROAT | 10 FORRESTAL RD S STE 206 | | PRINCETON, NJ, 08540 | 3,645.00 | 2,885.36 | 2,149.84 | 691.12 | 251.51 |
| 62-1585063 | SUMMIT MEDICAL GROUP, PLLC | PO BOX 59005 | | KNOXVILLE, TN, 37950 | 3,865.00 | 2,914.77 | 2,148.64 | 726.13 | 251.37 |
| 59-3411711 | GULF TO BAY ANESTHESIOLOGY | PO BOX 637791 | | CINCINNATI, OH 45263-7791 | 2,184.00 | 2,184.00 | 2,148.00 | | 251.29 |
| 47-4735737 | LIVINGSTON ASC LLC | PO BOX 305250 | | NASHVILLE, TN 37230 | 2,680.95 | 2,680.95 | 2,144.76 | 536.19 | 250.92 |
| 36-2170133 | HOLY CROSS HOSPITAL | 2701 W 68TH ST | | CHICAGO, IL 60629 | 10,995.78 | 2,138.00 | 2,138.00 | | 250.12 |
| 36-3832784 | NORTHWEST HEALTH CARE ASSOCIATES | 2500 W HIGGINS RD | SUITE 505 | HOFFMAN ESTATES, IL 60169-2171 | 4,087.00 | 2,426.45 | 2,133.23 | 293.22 | 249.57 |
| 23-2919472 | UNIVERSITY OF PITTSBURGH PHYSICIANS | PO BOX 382053 | | PITTSBURGH, PA, 15251 | 7,387.02 | 4,818.42 | 2,132.81 | 4,006.63 | 249.52 |
| 51-0524959 | AMSOL ANESTHETISTS OF GEORGIA | PO BOX 612154 | | DALLAS TX 75261-2154 | 3,116.00 | 2,255.00 | 2,132.00 | 123.00 | 249.42 |
| 20-4747232 | HOME MEDICAL EXPRESS INC | 621 IL ROUTE 83 SUITE 101 | | BENSENVILLE, IL 60106 | 2,486.25 | 2,321.82 | 2,124.56 | 98.61 | 248.55 |
| 26-0656962 | REACT THERAPY | 939 W MADISON ST | STE 103 | CHICAGO, IL 60607-2740 | 8,775.00 | 2,124.20 | 2,124.20 | 3,745.00 | 248.51 |
| 13-4254333 | MANALAPAN SURGERY CENTER INC | 50 FRANKLIN LN SUITE 101 | | MANALAPAN, NJ 07726 | 5,317.50 | 2,650.50 | 2,120.40 | 530.10 | 248.07 |
| 45-2439597 | WINTHROP FACILITY MEDICAL AFFILIATES | 700 HICKSVILLE RD | STE 204 | BETHPAGE, NY, 11714 | 7,615.00 | 2,886.42 | 2,117.17 | 1,606.76 | 247.69 |
| 95-6001880 | LOMPOC VALLEY MEDICAL CENTER | PO BOX 3058 | | LOMPOC, CA 93438 | 2,732.00 | 2,416.29 | 2,116.29 | 300.00 | 247.58 |
| 62-1637129 | MIRACA LIFE SCIENCES | PO BOX 844117 | | DALLAS, TX 75284-4117 | 6,167.00 | 4,533.61 | 2,115.48 | 2,418.13 | 247.45 |
| 56-1509260 | REX HOSPITAL INC | PO BOX 60655 | | CHARLOTTE, NC 28260 | 11,241.70 | 7,018.00 | 2,115.40 | 4,261.30 | 247.48 |
| 43-6057893 | CHRISTIAN HOSPITAL | PO BX 952652 | | ST LOUIS, MO 63195 | 2,414.00 | 2,414.00 | 2,114.00 | 300.00 | 247.32 |
| 20-8346981 | ASSOCIATED RETINAL CONSULTANTS LLC | 1000 GALLOPING HILL RD STE 304 | | UNION, NJ 07083 | 3,426.01 | 2,562.19 | 2,108.84 | 408.35 | 246.71 |
| 55-0514636 | MORGANTOWN PHYSICAL THERAPY | 943 MAPLE DRIVE | | MORGANTOWN, WV 26505 | 2,817.00 | 2,635.02 | 2,108.10 | 526.92 | 246.63 |
| 47-5290605 | COLORADO HOSPITALIST SERVICES PLLC | PO BOX 733138 | | DALLAS, TX 75373-3139 | 3,274.00 | 3,274.00 | 2,108.04 | 1,165.96 | 246.62 |
| 22-3833933 | SEEMA NAYYAR MD INC | 315 BAYVIEW DR | | MORGANVILLE, NJ 07551-4652 | 2,100.00 | 2,100.00 | 2,100.00 | | 245.68 |
| 58-2239077 | QUANTUM RADIOLOGY NORTHWEST | PO BOX 3157 | | INDIANAPOLIS, IN, 46206 | 4,044.00 | 2,275.04 | 2,099.33 | 246.67 | 245.60 |
| 47-2961712 | SINGULAR ANESTHESIA SERVICES PLLC | PO BOX 31839 | | NEWARK, NJ 07101-8138 | 3,850.00 | 2,940.00 | 2,097.46 | 842.54 | 245.38 |
| 22-2592636 | VANGUARD MEDICAL GROUP P A | 700 US HIGHWAY 46 STE 450 | | FAIRFIELD, NJ, 07004 | 3,332.00 | 2,319.82 | 2,085.82 | 491.98 | 244.02 |
| 26-1193842 | AUBURN MEMORIAL MEDICAL | 77 NELSON STREET SUITE 130 | | AUBURN, NY 13021 | 2,605.00 | 2,605.00 | 2,084.00 | 521.00 | 243.81 |
| 47-3899457 | JOHN CRESS | 1176 MCHENRY RD | | BUFFALO GROVE, IL 60089 | 2,375.00 | 2,329.00 | 2,084.00 | 245.00 | 243.81 |
| 36-3248094 | CHILDREN & TEENS MED CTR | 1701 W WISE RD | | SCHAUMBURG, IL, 60193 | 4,155.53 | 2,869.88 | 2,082.97 | 786.91 | 243.69 |
| 15-2252095 | MT BAKER IMAGING LLC | PO BOX 436 | | SEATTLE, WA 98124-0326 | 4,084.05 | 3,389.76 | 2,082.28 | 1,307.48 | 243.61 |
| 36-4094373 | VADIM EDELSTEIN MD LTD | 4555 OAKTON ST | | SKOKIE, IL 60076 | 3,481.50 | 3,208.41 | 2,080.01 | 998.40 | 243.34 |
| 56-0986500 | CAROLINAS PATHOLOGY GROUP PA | PO BOX 30637 | | CHARLOTTE NC 28230-0637 | 3,713.73 | 2,733.08 | 2,079.45 | 653.63 | 243.27 |
| 58-1108592 | PIEDMONT PEDIATRICS LLC | 105 COLLIER RD NW | STE 4060 | ATLANTA, GA, 30309 | 2,788.00 | 2,344.45 | 2,075.77 | 268.68 | 242.84 |
| 20-5819700 | LITHOLINK CORPORATION | 2250 W CAMPBELL PARK DR | | CHICAGO, IL 60612-3502 | 4,944.00 | 2,854.18 | 2,070.80 | 783.38 | 242.26 |
| 41-1266009 | SANFORD BEMIDJI EYE CTR | PO BOX 5074 | | SIOUX FALLS, SD, 57117 | 3,396.00 | 2,243.06 | 2,069.66 | 749.40 | 242.13 |
| 20-8515285 | SOUTHERN VITREORETINAL ASSOCIATES | PO BOX 740849 | | ATLANTA, GA 30374-0849 | 5,536.00 | 2,585.42 | 2,068.34 | 457.08 | 241.98 |
| 36-3917487 | WINDY CITY ORTHOPEDICS | 2617 W PETERSON AVE | | CHICAGO, IL 60659 | 3,000.00 | 2,067.50 | 2,067.50 | | 241.88 |
| 47-4475730 | HIGHLINE ORTHOPAEDICS PLLC | PO BOX 172 | | ITHACA, NY 14851 | 11,260.31 | 2,162.02 | 2,067.18 | 94.84 | 241.84 |

EXHIBIT 2

45

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU DIRECT INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 13-3096996 | JAY S KWAWER PHD PC | 490 WEST END AVENUE SUITE 1-E | | NEW YORK, NY 10024 | 6,500.00 | 3,770.00 | 2,064.00 | 1,706.00 | 241.47 |
| 46-1961356 | NEC MUELLER EMERGENCY CENTER, LP | PO BOX 4724 MSC 375 | | HOUSTON, TX 77210-4724 | 6,434.72 | 2,934.72 | 2,054.30 | 4,380.42 | 240.33 |
| 37-1119538 | CARLE FOUNDATION HOSPITAL | 611 W PARK ST | | URBANA, IL 61801 | 5,225.00 | 2,567.50 | 2,054.00 | 1,788.50 | 240.30 |
| 04-2133860 | FAIRVIEW HOSPITAL | PO BOX 1172 | | PITTSFIELD, MA 01202 | 2,418.98 | 2,249.66 | 2,049.66 | 200.00 | 239.79 |
| 36-4366470 | MIDWEST EMERGENCY ASSOCIATES LLC | PO BOX 637542 | | CINCINNATI, OH 45263 | 2,951.00 | 2,280.60 | 2,046.85 | 233.75 | 239.46 |
| 58-1896468 | NORTH ATLANTA PRIMARY CARE | 3400 OLD MILTON PKWY | STE C270 | ALPHARETTA, GA, 30005 | 3,195.50 | 2,450.34 | 2,046.72 | 353.62 | 239.45 |
| 22-1894941 | UNIVERSITY RADIOLOGY GROUP PC | 483 CRANBURY RD | | East Brunswick, NJ 08816 | 8,436.85 | 3,642.77 | 2,043.83 | 1,598.94 | 239.11 |
| 20-5604275 | SPORTS PHYSICAL THERAPY EAST PC | 518 MONTAUK HWY | | AMAGANSETT, NY 11930 | 5,835.00 | 2,551.25 | 2,040.93 | 1,066.22 | 238.77 |
| 46-0607833 | CONSOLIDATED PATHOLOGY INC | PO BOX 5309 | | CAROL STREAM, IL 60197 | 2,040.00 | 2,040.00 | 2,040.00 | - | 238.66 |
| 61-1389395 | FAMILY MEDICINE CENTER | 1101 SAINT CHRISTOPHER DR | STE 250 | ASHLAND KY 41101-7088 | 2,447.00 | 2,061.74 | 2,036.74 | 25.00 | 238.28 |
| 58-2393190 | NORTH POINT PEDIATRICS | 3180 NORTH POINT PKWY | STE 410 | ALPHARETTA, GA, 30005 | 2,884.00 | 2,595.60 | 2,035.60 | 560.00 | 238.14 |
| 46-2911982 | EMERG PHYS SVCS OF NJ PA | PO BOX 638245 | | CINCINNATI OH 45263-8245 | 11,194.00 | 2,032.80 | 2,032.80 | 7,149.20 | 237.82 |
| 27-2164437 | PRECISION MEDICAL PRODUCTS INC | 2217 PLAZA DRIVE | | ROCKLIN, CA 95765 | 3,980.04 | 2,587.01 | 2,029.81 | 557.21 | 237.47 |
| 36-6005782 | VILLAGE OF BARRINGTON | PO BOX 457 | | WHEELING, IL 60090-0457 | 4,037.80 | 2,278.00 | 2,029.00 | 249.00 | 237.37 |
| 20-8810125 | SUMMERS EMERGENCY PHYSICIANS | PO BOX 731335 | | DALLAS, TX, 75373 | 4,034.00 | 3,598.80 | 2,026.00 | 1,572.80 | 237.02 |
| 58-1891679 | WOMENS SPECIALTY CARE | 682 HEMLOCK ST | STE 300 | MACON, GA, 31201 | 5,839.00 | 4,342.23 | 2,024.98 | 2,331.25 | 236.90 |
| 54-0506331 | SENTARA RMH MEDICAL CENTER | PO BOX 79603 | | BALTIMORE, MD 21279 | 2,141.22 | 2,021.22 | 2,021.22 | - | 236.46 |
| 13-3431654 | DOWNTOWN WOMEN OBGYN ASSOATES LLP | 568 BROADWAY STE 304 | | NEW YORK, NY 10012-3225 | 4,150.00 | 3,608.73 | 2,018.73 | 1,707.38 | 236.17 |
| 81-0769749 | NORTH PERIMETER ANESTHESIA | PO BOX 724195 | | ATLANTA, GA, 31139 | 5,292.00 | 4,795.00 | 2,018.05 | 2,776.95 | 236.09 |
| 38-1358208 | MEMORIAL HOSPITAL | 826 W KING ST | | OWOSSO, MI, 48867 | 4,296.25 | 2,763.23 | 2,017.56 | 745.67 | 236.00 |
| 11-1986351 | NEW YORK COMMUNITY HOSPITAL OF BROO | PO BOX 9140 GPO | | NEW YORK, NY 10087 | 28,122.88 | 2,826.76 | 2,016.82 | 2,795.93 | 235.95 |
| 65-1028803 | SHERIDAN HEALTHCARE OF WV | PO BOX 743835 DEPT 10036 | | ATLANTA, GA 30374 | 2,016.00 | 2,016.00 | 2,016.00 | - | 235.85 |
| 54-1981843 | LOUDOUN MEDICAL GROUP PC | PO BOX 17334 | | BALTIMORE, MD, 21297 | 3,213.00 | 2,752.66 | 2,012.66 | 834.00 | 235.46 |
| 43-1799320 | COMPREHENSIVE PATHOLOGY SERVICES | PO BOX 842049 | | KANSAS CITY MO 64184-2049 | 2,151.90 | 2,009.10 | 2,009.10 | - | 235.04 |
| 74-3042881 | YECHIEL ZAGELBAUM OD | 200 WALLABOUT STREET #1C | | BROOKLYN, NY 11206-5542 | 2,805.00 | 2,336.49 | 2,001.40 | 335.09 | 234.14 |
| 34-1753919 | THIRD STREET FAMILY HEALTH SERVICES | 600 W THIRD ST | | MANSFIELD, OH 44906-2633 | 3,500.00 | 3,401.72 | 2,000.13 | 1,401.59 | 234.00 |
| 74-2779329 | STAR ANESTHESIA PA | PO BOX 659 | | SAN ANTONIO, TX, 78293 | 2,940.00 | 2,500.00 | 2,000.00 | 500.00 | 233.98 |
| 36-2742950 | WINTERS FAMILY PRACTICE PC | 2350 ROYAL BLVD | STE 300 | ELGIN, IL 60123 | 3,076.36 | 2,386.99 | 1,999.68 | 387.31 | 233.94 |
| 36-3129115 | VENKETA RAO UPPULURI MD SC | 12845 S CICERO AVE | STE 202 | ALSIP, IL, 60803 | 3,193.00 | 2,499.36 | 1,999.48 | 499.88 | 233.92 |
| 36-3283051 | CHILDRENS SURGICAL ANDN ORTHO | DEPT 10243 PO BOX 87618 | | CHICAGO, IL 60680-0618 | 3,275.00 | 2,191.53 | 1,998.25 | 393.28 | 233.78 |
| 26-1253643 | BAKERSFIELD EYE INSTITUTE INC | 7508 MEANY AVE | | BAKERSFIELD, CA 93308-5178 | 5,455.00 | 1,997.24 | 1,997.24 | - | 233.66 |
| 22-3820288 | ATLANTIC AMBULANCE CORP | PO BOX 35854 | | NEWARK, NJ 07193-5654 | 2,620.00 | 2,620.00 | 1,995.13 | 624.87 | 233.41 |
| 46-1807473 | CAROLYN SANDBERG MARTIN LCSW | 223 KATONAH AVENUE | | KATONAH, NY 10536 | 3,915.00 | 2,835.00 | 1,995.00 | 840.00 | 233.40 |
| 20-2081321 | SENIORCARE EMERGENCY MEDICAL SERVIC | 700 HAVEMEYER AVE | | BRONX, NY 10473-1102 | 2,062.00 | 1,992.00 | 1,992.00 | - | 233.04 |
| 46-3554130 | NORTHEAST ORTHOPEDICS AND SPORTS MEDICINE PLLC | 507 AIRPORT EXECUTIVE PARK | | NANUET, NY, 10954 | 6,515.00 | 3,168.32 | 1,989.22 | 2,683.10 | 232.72 |
| 27-0553073 | INTERNAL MEDICINE PRACTICE LLC | 312 BELLEVILLE TPKE SUITE 1C | | NORTH ARLINGTON, NJ 07031 | 3,383.00 | 2,952.24 | 1,987.24 | 965.00 | 232.49 |
| 58-2549032 | EMERGINET LLC | PO BOX 116151 | | ATLANTA GA 30368-6151 | 7,045.00 | 2,288.20 | 1,983.64 | 304.56 | 232.07 |
| 26-4051248 | HACKENSACK UMC AT PASCACK HOSP | PO BOX 416899 | | BOSTON, MA 02241-6899 | 5,451.00 | 3,115.80 | 1,983.56 | 3,011.30 | 232.06 |
| 71-0903402 | ASSENTIAL THERAPIES INC | 422 N NORTHWEST HWY SUITE 210 | | PARK RIDGE, IL 60068-3261 | 5,940.00 | 2,479.14 | 1,983.42 | 495.72 | 232.04 |

EXHIBIT 2

46

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 11-2967099 | SOUTHERN NASSAU PHYSICAL THERAPY | 225 MERRICK RD | | LYNBROOK, NY 11563-2621 | 5,195.00 | 2,594.91 | 1,981.21 | 613.70 | 231.78 |
| 81-1066363 | VARUZHAN DOVLATYAN | 535 5TH AVE SUITE 906 | | NEW YORK, NY 10017-3620 | 5,289.00 | 3,915.95 | 1,980.01 | 1,935.94 | 231.64 |
| 20-3019520 | GREG S COHEN MD | 1730 PARK ST STE 101 | | NAPERVILLE, IL 60567 | 2,215.00 | 2,164.60 | 1,979.45 | 185.15 | 231.58 |
| 59-0634433 | NEMOURS CHILDRENS HOSPITAL | PO BOX 409992 | | ATLANTA, GA, 30384 | 10,984.00 | 8,177.00 | 1,979.18 | 6,197.82 | 231.54 |
| 36-3947062 | ARLINGTON RIDGE PATHOLOGY SC | 520 E 22ND ST | | LOMBARD IL 60148-6130 | 5,842.00 | 3,281.40 | 1,973.88 | 1,307.52 | 230.92 |
| 01-0672601 | CLINICAL PARTNERS PA BROWINWOOD | PO BOX 1712 | | LONGVIEW, TX 75606 | 2,224.00 | 2,224.00 | 1,973.80 | 250.20 | 230.91 |
| 35-0868132 | MEMORIAL HOSPITAL | 615 N MICHIGAN ST | | SOUTH BEND, IN 46601-1033 | 5,168.00 | 5,168.00 | 1,972.58 | 3,195.42 | 230.77 |
| 11-3530537 | ADVANCED COLON AND RECTAL SURGERY | 510 BROADHOLLOW ROAD SUITE 307 | | MELVILLE, NY 11747-3606 | 2,977.00 | 2,977.00 | 1,971.60 | 1,005.40 | 230.66 |
| 81-0745237 | LA PORTE CLINIC COMPANY LLC | PO BOX 74008502 | | CHICAGO, IL 60674 | 2,524.44 | 2,311.54 | 1,971.54 | 140.00 | 230.65 |
| 75-2608036 | ORTHOFIX INC | PO BOX 849806 | | DALLAS, TX 75284 | 4,995.00 | 4,355.02 | 1,970.35 | 2,384.67 | 230.51 |
| 36-0993363 | BULLHEAD CITY CLINIC CORPORATION | PO BOX 19061 | | BELFAST, ME 04915-4085 | 1,969.00 | 1,969.00 | 1,969.00 | - | 230.35 |
| 36-4127608 | ALZEIN MEDICAL LTD | 2850 W 95TH ST | STE 400 | EVERGREEN PARK, IL, 60805 | 2,983.00 | 2,048.56 | 1,968.56 | 80.00 | 230.30 |
| 22-3826573 | PALISADES SURGICAL ASSOCIATES PC | 36 MCGRATH DRIVE | | CRESSKILL, NJ 07626-1745 | 2,460.00 | 2,460.00 | 1,968.00 | 492.00 | 230.24 |
| 59-3677604 | TAMPA BAY EMERGENCY PHYSICIANS PL DEPT 1104 | PO BOX 18349 | | BELFAST, ME 04915-4078 | 3,800.00 | 2,990.21 | 1,965.21 | 1,025.00 | 229.91 |
| 84-0617865 | BRADLEY D KURTZ | 3300 S PARKER RD | STE 404 | AURORA CO 80014-3529 | 4,509.00 | 2,113.33 | 1,963.33 | 1,542.03 | 229.69 |
| 11-3414236 | STONY BROOK GYNECOLOGY AND OBSTETRICS | 200 MAIN ST STE 2 | | SETAUKET, NY, 11733 | 8,965.00 | 3,713.67 | 1,962.90 | 2,130.77 | 229.64 |
| 22-2903149 | PEDIATRICARE ASSOCIATES LLC | 20-20 FAIR LAWN AVENUE | | Fair Lawn, NJ 07410 | 3,905.04 | 2,112.34 | 1,962.34 | 150.01 | 229.57 |
| 07-9689660 | KRISHNAIYER SUBRAMANI, MD | PO BOX 15916 | | BELFAST, ME 04915 | 5,110.00 | 2,635.00 | 1,959.00 | 676.00 | 229.18 |
| 81-2171811 | AUSTIN GASTROENTEROLOGY A A | PO BOX 865413 | | ORLANDO, FL 32886 | 2,580.00 | 1,956.11 | 1,956.11 | 623.89 | 228.85 |
| 84-1631351 | TOTAL REHAB P C | PO BOX 72180 | | ROSELLE, IL 60172-0180 | 2,380.00 | 2,380.00 | 1,953.59 | 426.41 | 228.55 |
| 26-3821232 | MAX M APRIL | PO BOX 415662 | | BOSTON, MA 02241-5662 | 2,170.00 | 1,953.00 | 1,953.00 | - | 228.48 |
| 35-0858178 | SOUTH BEND MEDICAL FOUNDATION | 530 NORTH LAFAYETTE BOULEVARD | | SOUTH BEND, IN 46601-1004 | 3,525.90 | 2,579.79 | 1,950.03 | 629.76 | 228.13 |
| 46-5477125 | GASTONIA PHYSICIAN SERVICES | 5665 NEW NORTHSIDE DR | | ATLANTA, GA 30328-5834 | 2,360.00 | 1,948.00 | 1,948.00 | - | 227.90 |
| 20-3730569 | NEW YORK INSTITUTE OF OTOLARYNG | P.O. BOX 230207 . | | BROOKLYN, NY 112230207 | 20,363.28 | 2,468.90 | 1,946.15 | 522.75 | 227.68 |
| 20-5497506 | WEST GEORGIA MEDICAL CENTER | 1514 VERNON ROAD | | LAGRANGE, GA 30240-4131 | 2,344.80 | 2,344.80 | 1,944.80 | - | 227.52 |
| 25-3632648 | WILKES BARRE HOSPITAL COMPANY LLC | PO BOX 637907 | | CINCINNATI, OH 45263 | 3,889.00 | 3,052.87 | 1,940.38 | 1,112.49 | 227.01 |
| 58-2663026 | PEDIATRICS AT BROOKSTONE CENTRE P C | 2001 BROOKSTONE CENTRE PKWY | | COLUMBUS, GA 31904-4572 | 2,486.78 | 2,293.57 | 1,939.83 | 150.00 | 226.94 |
| 04-2704683 | LAHEY CLINIC INC | 41 MALL RD | | BURLINGTON, MA, 01805 | 6,340.00 | 3,474.88 | 1,930.76 | 1,535.12 | 226.93 |
| 20-0800593 | LINKIA LLC | PO BOX 650846 | | DALLAS, TX 75265 | 1,932.00 | 1,932.00 | 1,932.00 | - | 226.02 |
| 37-0889695 | ASSOC ANES SPRINGFIELD LTD | PO BOX 3823 | | SPRINGFIELD, IL 62708-3823 | 2,432.00 | 2,196.80 | 1,930.24 | 266.56 | 225.82 |
| 94-6036404 | REGENTS UCD PBG OPHTHALMO | PO BOX 742769 | | LOS ANGELES, CA 90074 | 2,881.15 | 2,080.25 | 1,930.25 | 150.00 | 225.82 |
| 13-3311628 | ANN LANG MA QTRC | 263 WEST END AVE #1C | | NEW YORK, NY 10023 | 1,930.00 | 1,930.00 | 1,930.00 | - | 225.79 |
| 95-3150156 | SOUTHERN CALIFORNIA ORTHOPEDIC INSTITUTE LP | 6815 NOBLE AVENUE | | VAN NUYS, CA 91405-3730 | 8,457.00 | 3,080.77 | 1,927.43 | 1,153.34 | 225.43 |
| 02-6000061 | TOWN OF BEDFORD NH AMBULANCE | 8 TURCOTTE MEMORIAL DR | | ROWLEY, MA 01969 | 1,925.21 | 1,925.21 | 1,925.21 | | 225.23 |
| 04-3400617 | TUFTS MEDICAL CENTER | PO BOX 28296 | | NEW YORK, NY 10087 | 4,688.70 | 2,324.79 | 1,924.79 | 400.00 | 225.18 |
| 87-0737749 | SCRIPPS CLINIC | PO BOX 54433 | | LOS ANGELES, CA, 90074 | 4,577.00 | 3,065.89 | 1,921.93 | 1,144.96 | 224.85 |
| 37-1410310 | FAISAL BUKHARI MD | 2 WEST ADAMS ST | | SULLIVAN, IL 61951-1943 | 5,052.06 | 2,142.10 | 1,917.90 | 224.20 | 224.38 |
| 36-2716924 | RPW OBSTETRICS & GYNECOLOGY S C | PO BOX 17680 | | BELFAST, ME 04915-4071 | 2,482.00 | 2,294.60 | 1,916.76 | 377.84 | 224.24 |
| 46-1579793 | ALABAMA EMERGENCY PARTNERS | PO BOX 732886 | | DALLAS, TX 753732886 | 2,008.00 | 1,916.00 | 1,916.00 | - | 224.15 |

EXHIBIT 2

47

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | SCS4B AEU 4.22 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 08-2624781 | MICHAEL HUTCHINSON | 345 E 37TH ST SUITE 320 | | NEW YORK, NY 10016-3256 | 4,200.00 | 2,573.93 | 1,913.53 | 660.40 | 223.86 |
| 27-3661133 | ILLINOIS VEIN SPECIALISTS-ELGIN SC | PO BOX 17414 | | BELFAST, ME 04915-4069 | 4,555.00 | 1,912.97 | 1,912.97 | - | 223.80 |
| 36-3683493 | NEPHROLOGY ASSOCIATES OF NORTHERN INDIANA | 6514 SOLUTION CENTER | | CHICAGO, IL 60677-6005 | 4,536.00 | 1,976.16 | 1,910.29 | 65.87 | 223.48 |
| 46-5391343 | MILILKAY DIADIOLOGY CONSULTANTS A | PO BOX 95000-5650 | | PHILADELPHIA, PA 19135 | 9,120.00 | 1,909.77 | 1,909.77 | - | 223.42 |
| 63-1133454 | SELECT PHYSICAL THERAPY | 1835 SOLUTIONS CENTER | | CHICAGO, IL 50677-1008 | 2,478.00 | 2,478.00 | 1,909.60 | 568.40 | 223.40 |
| 22-3660221 | ATHOME MEDICAL INC | 200 AMERICAN RD | | MORRIS PLAINS, NJ 07950-2449 | 4,580.50 | 2,313.19 | 1,907.64 | 405.55 | 223.17 |
| 45-4492961 | ORCHID CITY EMERGENCY PHYSICIANS | PO BOX 37856 | | PHILADELPHIA, PA 19101 | 2,119.00 | 1,907.10 | 1,907.10 | - | 223.11 |
| 54-2107535 | NEUROSCIENCE CONSULTANTSRIR | PO BOX 160010 | | HIALEAH FL 33016-0001 | 72,949.00 | 2,079.95 | 1,905.02 | 174.93 | 222.87 |
| 46-5266244 | AMSURG OAK LAWN IL ANESTHESIA LLC | PO BOX 305250 | | NASHVILLE, TN 37230-5250 | 1,904.00 | 1,904.00 | 1,904.00 | - | 222.75 |
| 37-0919221 | CLINICAL RADIOLOGISTS SC | 2040 W ILES AVE | STE C | SPRINGFIELD, IL 62704 | 4,177.00 | 3,264.35 | 1,903.07 | 1,664.78 | 222.64 |
| 65-0625113 | E-MED | PO BOX 862103 | | ORLANDO, FL 32886-2103 | 2,254.00 | 1,901.80 | 1,901.80 | - | 222.49 |
| 26-2894288 | MILESTONES PEDIATRICS LLC | 11 EAST OAK ST | | OAKLAND, NJ 07436 | 2,407.00 | 1,951.30 | 1,901.30 | 97.50 | 222.43 |
| 10-4388201 | PAUL MISKOVITZ | 635 MADISON AVE #17 | | NEW YORK, NY 10022 | 1,900.00 | 1,900.00 | 1,900.00 | - | 222.28 |
| 10-4566164 | BEHZAD TALEBIAN MD | PO BOX 417918 | | BOSTON, MA 02241-7918 | 3,263.00 | 1,935.44 | 1,895.44 | 40.00 | 221.75 |
| 20-4006035 | STERLING EMERGENCY SERVICES OF | PO BOX 732076 | | DALLAS, TX, 75373 | 3,155.00 | 1,892.80 | 1,892.80 | - | 221.44 |
| 06-1717884 | TRUSTEES OF COLUMBIA UNIVERSITY IN | PO BOX 27648 | | NEW YORK, NY, 10087 | 4,880.00 | 2,446.63 | 1,892.76 | 463.87 | 221.43 |
| 45-0531371 | INSTITUTE OF NEUROMUSCULAR MEDICINE | 24901 KELLY RD | STE 2 | EASTPOINTE, MI 48021 | 2,910.00 | 2,457.92 | 1,892.00 | 565.92 | 221.35 |
| 13-3676723 | CHELSEA DIAGNOSTIC RADIOLOGY | 230 WEST 17TH STREET | | NEW YORK, NY 10011-5325 | 2,540.00 | 2,398.70 | 1,890.70 | 598.00 | 221.19 |
| 20-0044124 | CHILDRENS ANESTHESIA SERVICES | PO BOX 116936 | | ATLANTA, GA 30368-6936 | 2,772.00 | 2,622.06 | 1,890.00 | 732.06 | 221.11 |
| 84-0588567 | SPINE COLORADO PC | 1 MERCADO ST | STE 200 | DURANGO, CO 81301 | 2,383.00 | 2,340.40 | 1,888.80 | 451.60 | 220.97 |
| 45-4435914 | HAI T CAO MD PC | 501 5TH AVE | | BROOKLYN, NY 11215-4818 | 5,685.84 | 2,012.03 | 1,887.03 | 125.00 | 220.76 |
| 20-0605564 | MONDANA SEPAHI YAZDI MD | 219 EVERETT AVE | | WYCKOFF, NJ 07481-1504 | 3,780.00 | 2,086.70 | 1,886.70 | 240.80 | 220.73 |
| 22-3310684 | DONALD MACDONALD | 21 GILBERT ST NORTH | | TINTON FALLS, NJ 07701-4951 | 2,480.00 | 2,369.93 | 1,886.02 | 438.91 | 220.65 |
| 26-4469001 | MURRAY HILL MEDICAL ASSOCIATES PLLC | PO BOX 1223 | | NEW YORK, NY 10356-1223 | 1,884.00 | 1,884.00 | 1,884.00 | - | 220.41 |
| 36-2645598 | PARKVIEW ORTHOPAEDIC GROUP SC | 7600 W COLLEGE DRIVE | | PALOS HEIGHTS, IL 60463-1256 | 11,616.00 | 2,499.21 | 1,883.36 | 615.85 | 220.33 |
| 04-3358564 | UMASS MEMORIAL MEDICAL CENTER | PO BOX 415353 | | BOSTON, MA 022415353 | 3,145.83 | 2,078.00 | 1,878.00 | 200.00 | 219.71 |
| 20-4700877 | EMORY SPECIALTY ASSOCIATES LLC | PO BOX 102398 | | ATLANTA, GA, 30368 | 3,497.00 | 2,257.03 | 1,876.06 | 675.97 | 219.48 |
| 36-4532954 | DR ROMA FRANZIA PEDIATRIC PRACT | 542 LINCOLN AVE | | WINNETKA IL 60093-2327 | 2,700.00 | 2,205.46 | 1,870.46 | 343.75 | 218.83 |
| 95-4452032 | GENERAL ANESTHESIA SPEC PARTNER | PO BOX 515108 | | LOS ANGELES, CA 90051 | 3,625.00 | 2,337.50 | 1,870.00 | 467.50 | 218.77 |
| 22-2472897 | BROCKTON HOSPITAL INC | PO BOX 844058 | | BOSTON, MA 02284 | 2,298.74 | 2,068.89 | 1,868.89 | 200.00 | 218.64 |
| 03-0465739 | CHARLESTON OB GYN | 1027 PHYSICIANS DR STE 110 | | CHARLESTON, SC 29414-5351 | 3,729.00 | 1,864.50 | 1,864.50 | - | 218.13 |
| 36-3160550 | NEW LENOX FIRE PROTECTION DISTRICT | PO BOX 457 | | WHEELING, IL 60090-0457 | 1,863.00 | 1,863.00 | 1,863.00 | - | 217.95 |
| 95-1683892 | COMMUNITY MEMORIAL HEALTH SYSTEM | 5855 OLIVAS PARK DR | | VENTURA, CA 93003 | 10,080.90 | 7,380.25 | 1,859.85 | 5,520.40 | 217.58 |
| 61-0701478 | RIVER HILLS PEDIATRICS PSC | 525 ALEXANDRIA PIKE, STE 320 | | SOUTHGATE, KY 41071 | 2,005.00 | 1,984.75 | 1,859.75 | 125.00 | 217.57 |
| 02-0361503 | RADIOLOGY ASSOCIATES OF KEENE PC | 2527 CRANBERRY HIGHWAY | | WAREHAM, MA 02571-1046 | 2,096.00 | 2,012.80 | 1,858.40 | 154.40 | 217.41 |
| 31-4379443 | ADENA REGIONAL MEDICAL CENTER | PO BOX 932023 | | CLEVELAND, OH 44193 | 3,480.00 | 2,038.30 | 1,854.36 | 183.94 | 216.94 |
| 26-0317060 | CAROLINA ENDOSCOPY CENTER HUNTE | 16455 STATESVILLE RD STE 114 | | HUNTERSVILLE, NC 28078 | 2,599.92 | 1,849.50 | 1,849.50 | - | 216.37 |
| 46-4811362 | CITY MEDICAL OF NEW JERSEY PC | PO BOX 117092 | | ATLANTA, GA 30368-7092 | 2,516.39 | 2,069.42 | 1,849.42 | 220.00 | 216.36 |
| 13-3143253 | PARK WEST RADIOLOGY | PO BOX 781856 | | DETROIT, MI 482781856 | 4,246.59 | 2,311.11 | 1,848.88 | 462.23 | 216.30 |

EXHIBIT 2

48

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNTS | PLAN PAID | POTENTIAL RESPONSIBILITY | 26.349342.62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|
| 37-1128706 | BLESSING CORPORATE SERVICES | 927 BROADWAY STE 230 | | QUINCY, IL 62301 | 1,845.00 | 1,845.00 | 1,845.00 | - | 215.85 |
| 62-0874165 | ADVANCED DIAGNOSTIC IMAGING PC | PO BOX 440460 | | NASHVILLE, TN 37244 | 3,671.98 | 2,316.61 | 1,843.77 | 472.84 | 215.70 |
| 36-2705709 | HINSDALE ANESTHESIA ASSOCIATES | DEPT 77 9131 | | CHICAGO, IL 60678-9131 | 2,100.00 | 2,100.00 | 1,840.00 | 260.00 | 215.26 |
| 41-2073256 | CARING PEDIATRICS LLC | 557 CRANBURY RD STE 18 | | EAST BRUNSWICK, NJ 08816 | 3,030.00 | 2,275.29 | 1,839.33 | 142.49 | 215.18 |
| 14-1981647 | MERIDIAN MEDICAL GROUP SPECIALTY | PO BOX 416693 | | BOSTON, MA, 02241 | 4,181.95 | 2,569.10 | 1,839.11 | 225.49 | 215.16 |
| 56-0529974 | CANNON MEMORIAL HOSPITAL | P O BOX 787 | | LINVILLE, NC 28646 | 1,935.00 | 1,838.25 | 1,838.25 | | 215.06 |
| 65-0963549 | TAMARAC SURGERY CENTER LLC | 4485 NORTH STATE 7 | | FORT LAUDERDALE, FL 33319 | 3,339.00 | 1,836.45 | 1,836.45 | | 214.85 |
| 06-0868382 | ORTHOPAEDIC SPECIALTY GROUP PC | 305 BLACK ROCK TPKE | | FAIRFIELD, CT, 06825 | 3,931.00 | 2,401.82 | 1,830.47 | 572.25 | 214.15 |
| 13-3001188 | JONATHAN Z CHARNEY MD | 1111 PARK AVENUE | | NEW YORK, NY 10128-1234 | 2,180.00 | 2,180.00 | 1,829.00 | 351.00 | 213.97 |
| 75-2740653 | MAGELLA MEDICAL ASSOCIATES | PO BOX 840384 | | DALLAS, TX, 75284 | 4,511.00 | 3,983.82 | 1,826.00 | 2,157.82 | 213.62 |
| 22-2688802 | GASTROENTEROLOGISTS OF OCEAN COUNTY | 477 LAKEHURST RD | | TOMS RIVER, NJ, 08755 | 2,125.00 | 1,824.77 | 1,824.77 | | 213.48 |
| 26-3069729 | SPINE AND PAIN CONSULTANT PLLC | PO BOX 11576 | | NEWARK, NY 07101-4576 | 3,100.00 | 2,800.00 | 1,820.00 | 1,280.00 | 212.92 |
| 71-0847813 | NEPHROPATHOLOGY ASSOCIATES PLC | 10810 EXECUTIVE CENTER DR 100 | | LITTLE ROCK, AR 72211-4386 | 5,788.49 | 1,940.16 | 1,819.83 | 120.33 | 212.90 |
| 13-3062687 | CHEVRA HATZOLOH OF ROCKLAND COUNTY | 19 GROVE STREET | | MONSEY, NY 10952-0184 | 2,888.00 | 2,579.20 | 1,816.32 | 762.88 | 212.49 |
| 58-2082910 | PATHOLOGY ASSOCIATES PC | 130 N BROAD ST | | THOMASVILLE, GA, 31792 | 5,465.00 | 2,775.73 | 1,814.22 | 1,185.71 | 212.25 |
| 36-0646844 | SAINT MARYS HOSPITAL | PO BOX 74008788 | | CHICAGO, IL 60674 | 2,068.89 | 1,844.23 | 1,814.20 | 159.36 | 212.24 |
| 46-4901030 | BAYMONT EMERGENCY ROOM LLC | PO BOX 47070 | | HOUSTON, TX 77210 | 2,516.60 | 2,013.28 | 1,813.28 | 200.00 | 212.14 |
| 26-3095540 | EAST MANHATTAN ANESTHESIA PARTNERS | PO BOX 550 | | POUGHKEEPSIE, NY 12602 | 5,760.00 | 2,563.60 | 1,807.05 | 756.55 | 211.41 |
| 20-1259958 | ATLANTA WOMENS HEALTHCARE SPECIALISTS LLC | PO BOX 102995 | | ATLANTA, GA, 30368 | 3,074.00 | 1,806.52 | 1,806.52 | 15.25 | 211.34 |
| 06-1543185 | OPHTALMIC CONSULTANTS OF | 1375 Kings Hwy | | Fairfield CT, 06824 | 6,115.00 | 5,751.41 | 1,806.40 | 3,945.01 | 211.33 |
| 51-0190875 | MAYO CLINIC HLTH SYSTM-RED CDAR | PO BOX 860110 | | MINNEAPOLIS, MN 55486-0110 | 1,858.90 | 1,803.13 | 1,803.13 | | 210.95 |
| 05-3561335 | GERI EILEEN DIGIOVANNA DO | POST OFFICE BOX 417116 | | BOSTON, MA 02241-7116 | 2,768.00 | 1,562.71 | 1,802.71 | 160.00 | 210.90 |
| 20-2236024 | SURGERY CENTER OF CLINTON TOWNSHIP | 43475 DALCOMA DRIVE SUITE 100 | | CLINTON TOWNSHIP, MI 48038 | 3,274.00 | 1,800.70 | 1,800.70 | | 210.66 |
| 13-3279633 | LUISE EICHENBAUM LCSW | 562 WEST END AVE 1C | | NEW YORK, NY 10024 | 2,925.00 | 2,925.00 | 1,800.00 | (575.00) | 21058 |
| 92-0189811 | DUPAGE EYE SURGERY CENTER LLC | 2015 NORTH MAIN STREET | | WHEATON, IL 60187-3152 | 6,436.50 | 2,299.04 | 1,797.63 | 501.41 | 210.30 |
| 26-3082691 | MIDWEST MEDICAL ASSOCIATE | 2255 PARKLAKE DR NE | STE 100 | ATLANTA, GA 30345 | 2,995.00 | 1,797.00 | 1,797.00 | | 210.23 |
| 20-8281993 | EMORY MEDICAL GROUP LLC | PO BOX 102398 | | ATLANTA, GA, 30368 | 2,501.00 | 2,000.80 | 1,796.04 | 179.76 | 210.12 |
| 58-1261311 | NORTHWEST GEORGIA MEDICAL CLINIC PC | 15 RIVERBEND DR SW | STE 200 | ROME, GA, 30161 | 5,797.00 | 1,753.62 | 1,753.62 | | 209.84 |
| 75-3002004 | EMERGENCY MEDICINE PHYSICIANS | PO BOX 18500 | | BELFAST, ME 04915-4084 | 1,792.80 | 1,792.80 | 1,792.80 | | 209.74 |
| 27-3326166 | PM PEDIATRICS | 1 HOLLOW LN | STE 301 | NEW HYDE PARK, NY, 11042 | 3,178.20 | 2,391.44 | 1,791.44 | 600.00 | 209.58 |
| 47-1360146 | PYRAMID PEAK EMERGENCY PHYSICIANS | PO BOX 38063 | | PHILADELPHIA, PA 19101 | 1,788.00 | 1,788.00 | 1,788.00 | | 209.18 |
| 22-2668179 | VALLEY EMERGENCY ROOM ASSOCIATESPA | PO BOX 1173 | | RIDGEWOOD, NJ, 07451 | 5,266.00 | 4,087.00 | 1,787.20 | 1,639.80 | 209.08 |
| 75-2737522 | TEXAS MEDICINE RESOURCES | PO BOX 8549 | | FORT WORTH, TX, 76124 | 4,896.00 | 1,787.16 | 1,787.16 | 841.00 | 209.08 |
| 35-3527803 | NORTHWEST WOMENS CONSULTANTS SC | 1630 W CENTRAL RD | | ARLINGTON HTS, IL 60005-2407 | 5,046.00 | 3,613.94 | 1,783.31 | 1,830.63 | 208.63 |
| 06-1161869 | ORTHOPEDIC ASSOC OF MIDDLETOWN | 51 SOUTH MAIN STREET | | MIDDLETOWN, CT 06457 | 7,040.00 | 1,781.21 | 1,781.21 | 45.00 | 208.38 |
| 24-6000376 | PENN STATE UNIVI PRESS | PO BOX 3160 | | ANDOVER, MA 01810-0803 | 2,329.00 | 1,877.89 | 1,777.89 | 131.00 | 208.00 |
| 30-0838555 | CENTER FOR SPECIAL SURG | PO BOX 28902 | | NEW YORK, NY 10087 | 25,000.00 | 1,774.53 | 1,774.53 | | 207.60 |
| 11-3221285 | JOSEPH ONORATO | 54 NEW KYDE PARK RD | | GARDEN CITY, NY 11530-3948 | 4,360.69 | 3,269.55 | 1,773.27 | 1,496.28 | 207.45 |
| 26-4546400 | MEDEXPRESS URGENT CARE INC - WEST | PO BOX 7959 | | BELFAST, ME 04915 | 3,538.00 | 3,296.12 | 1,771.03 | 1,675.09 | 207.19 |

EXHIBIT 2

49

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS 3 | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 95-6419205 | SANSUM CLINIC | PO BOX 621006 | | SANTA BARBARA, CA 93160 | 4,033.00 | 2,355.05 | 1,768.99 | 1,090.96 | 206.95 |
| 27-1470211 | BETH THOMAS-REA | 17 S FRANKLIN TURNPIKE | | RAMSEY, NJ 07446-2552 | 2,850.00 | 1,818.00 | 1,768.00 | 50.00 | 205.84 |
| 81-2729382 | ERIC MORGENSTERN | 1317 THIRD AVE | | NEW YORK, NY 10021 | 3,275.00 | 2,483.39 | 1,766.17 | 717.22 | 206.62 |
| 05-6389044 | JANET PEARLMAN | 49 WEST 24TH STREET SUITE 512 | | NEW YORK, NY 10010 | 6,125.00 | 2,940.00 | 1,764.00 | 1,176.00 | 206.37 |
| 36-4532301 | CENTER FOR DIGESTIVE HEALTH | 1615 N CONVENT ST2 | | BOURBONNAIS, IL 60914-1081 | 1,764.00 | 1,764.00 | 1,764.00 | - | 206.37 |
| 20-2624940 | DEVELOPMENT ASSESSMENT | 83 ADAMS STREET | | BEDFORD HILLS, NY 10507-1819 | 3,000.00 | 3,000.00 | 1,762.04 | 1,237.96 | 206.14 |
| 38-3175878 | ST JOSEPH MERCY HOSPITAL | 5301 E HURON RIVER DR | | YPSILANTI, MI 48197-1051 | 6,892.95 | 6,508.02 | 1,760.12 | 4,747.90 | 205.92 |
| 39-1738062 | CENTER FOR DIGESTIVE HEALTH LTD | 3033 S 27TH STREET SUITE 202 | | MILWAUKEE, WI 53215-3600 | 1,760.00 | 1,760.00 | 1,760.00 | | 205.90 |
| 27-1130459 | SUPERIOR AIR-GROUND AMBULANCE SERVICE OF | 395 WEST LAKE STREET | | ELMHURST, IL 60126-1508 | 2,444.00 | 2,199.60 | 1,759.68 | 439.92 | 205.86 |
| 23-2985430 | UHS OF HAMPTON INC | 367 SOUTH GULPH ROAD | | KING OF PRUSSIA, PA 19406 | 2,940.00 | 2,058.00 | 1,758.00 | 300.00 | 205.67 |
| 74-2554199 | CLINICAL PATHOLOGY LABORA | PO BOX 141669 | | AUSTIN TX 78714-1669 | 9,645.85 | 2,929.34 | 1,757.23 | 910.72 | 205.58 |
| 95-2585792 | SADDLEBACK MEMORIAL MEDICAL CENTER | PO BOX 21789 | | LONG BEACH, CA 90801 | 2,307.00 | 2,037.05 | 1,755.60 | 281.40 | 205.39 |
| 20-5123265 | SAMARITAN ANESTHESIOLOGY MEDICAL | DEPT LA 24632 | | PASADENA, CA, 91185 | 4,100.00 | 1,755.00 | 1,755.00 | | 205.32 |
| 33-1003630 | ELLIOT URGENT CARE AT LONDONDERRY | PO BOX 9659 | | MANCHESTER, NH, 03108 | 5,371.00 | 2,505.70 | 1,754.57 | 1,752.13 | 205.27 |
| 35-1494500 | MERCY AMBULANCE OF EVANSVILLE | PO BOX 100217 | | ATLANTA, GA 30384 | 1,751.50 | 1,751.50 | 1,751.50 | - | 204.91 |
| 20-8409997 | PAIN MANAGEMENT AND WELLNESS CENTER | PO BOX 9044 | | BARDONIA, NY, 10954 | 1,750.00 | 1,750.00 | 1,750.00 | - | 204.73 |
| 36-3395596 | NORTHWEST ONCOLOGY & HEMATOLOGY SC | 3701 ALGONQUIN ROAD STE 900 | | ROLLING MEADOWS, IL 60008-3193 | 2,657.00 | 2,603.00 | 1,748.40 | 508.60 | 204.55 |
| 46-4005312 | FM 1960 EMERGENCY PHYS PLLC | PO BOX 98818 | | LAS VEGAS, NV 89193 | 2,254.00 | 2,000.57 | 1,747.14 | 253.43 | 204.40 |
| 32-0098824 | CBLPATH INC | 110 WASHINGTON AVENUE | | NORTH HAVEN, CT 06473 | 8,985.71 | 6,505.49 | 1,747.04 | 4,758.45 | 204.39 |
| 47-2418109 | DIONYSIOS S KAKOURAS | 104 WAXHAW PROFESSIONAL PARK DR | STE D | WAXHAW NC 28173-5020 | 3,190.00 | 2,274.50 | 1,744.50 | 525.00 | 204.09 |
| 27-3256922 | NEW YORK REPRODUCTIVE MEDICAL | 133 E 58TH ST SUITE 1002 | | NEW YORK, NY 10022-1278 | 2,065.00 | 2,055.00 | 1,744.00 | 321.00 | 204.03 |
| 33-0494633 | CONEJO LOS ROBLES ANESTHESIOLOG | PO BOX 10076 | | VAN NUYS, CA 91410 | 2,700.00 | 1,740.00 | 1,740.00 | - | 203.56 |
| 47-2218380 | COLORADO SPRINGS HEALTH PARTNERS PC | PO BOX 27007 | | SALT LAKE CITY, UT, 84127 | 3,872.01 | 2,815.91 | 1,734.33 | 1,294.06 | 202.90 |
| 20-3466084 | EMMANUEL R LOUCAS MD PC | 69 E 76TH ST | | NEW YORK, NY 10021-1826 | 4,775.00 | 2,629.46 | 1,732.23 | 807.23 | 202.65 |
| 13-3114984 | SAMUEL BORIS DRASSINOWER MD | 15 LAKE STREET B | | WHITE PLAINS, NY 10603-9998 | 2,250.00 | 1,951.35 | 1,726.35 | 225.00 | 201.97 |
| 84-1634126 | FREEHOLD ENDOSCOPY ASSOCIATES | 222 SCHANCK ROAD STE 100 | | FREEHOLD, NJ 07728-2974 | 3,416.00 | 3,416.00 | 1,722.00 | | 201.46 |
| 84-0798917 | ANESTHESIA CONSULTANTS PC | PO BOX 637583 | | CINCINNATI, OH 45263 | 2,450.00 | 1,715.00 | 1,715.00 | | 200.64 |
| 56-1335650 | CABARRUS GASTROENTEROLOGY | PO BOX 32036 | | CHARLOTTE, NC 28232-2036 | 1,959.00 | 1,713.91 | 1,713.91 | | 200.51 |
| 36-3081437 | OSWEGO FIRE PROTECTION DIST | PO BOX 457 | | WHEELING, IL 60090 | 1,902.00 | 1,902.00 | 1,710.00 | 192.00 | 200.05 |
| 14-0707308 | MARYBETH ANGILELLA DARTLEY | 32 GRAMERCY PARK S APT 18D | | NEW YORK, NY 10003 | 2,025.00 | 1,980.00 | 1,708.00 | 272.00 | 199.82 |
| 31-0864542 | ANDERSON HILLS PEDIATRICS INC | 7400 JAGER COURT | | CINCINNATI, OH 45230-4344 | 2,135.00 | 2,080.50 | 1,706.40 | 375.80 | 199.63 |
| 39-1028657 | GUNDERSEN CLINIC LTD PRARIE DU | 1836 SOUTH AVENUE | | LA CROSSE, WI 54601-5429 | 2,033.00 | 1,931.35 | 1,706.20 | 225.15 | 199.61 |
| 27-0769431 | NORTH JERSEY ORTHOPAEDIC AND SPORTS | 6 BRIGHTON ROAD SUITE 101 | | CLIFTON, NJ 07012-1647 | 2,387.00 | 2,387.00 | 1,704.48 | 682.52 | 199.41 |
| 27-3115800 | GEORGIA ENDOSCOPY CENTER LLC | 3330 PRESTON RIDGE RD STE 200 | | ALPHARETTA, GA 30005-4509 | 2,271.00 | 1,703.25 | 1,703.25 | | 199.26 |
| 58-2441933 | SKIN CANCER & COSMETIC DERMATOLOGY | 136 BATTLEFIELD CROSSING CT | | RINGGOLD, GA, 30736 | 2,475.66 | 1,706.65 | 1,701.65 | | 199.08 |
| 13-1624228 | YMCA OF GREATER NEW YORK | 3911 RICHMOND AVE | | STATEN ISLAND, NY, 10312 | 2,940.00 | 2,940.00 | 1,700.00 | 1,240.00 | 198.88 |
| 35-1506778 | MERIDIAN MEDICAL GROUP PC | 1801 N SENATE BLVD SUITE 700 | | INDIANAPOLIS, IN 46206-1177 | 1,700.00 | 1,700.00 | 1,700.00 | - | 198.88 |
| 80-0929612 | ASSURANCE TOXICOLOGY SERVICES | PO BOX 670408 | | DALLAS, TX 75267 | 1,700.00 | 1,700.00 | 1,700.00 | - | 198.88 |
| 81-4298607 | COMPLETE EMERGENCY CARE PADRE | PO BOX 92965 | | SOUTHLAKE, TX 76092 | 2,125.00 | 1,900.00 | 1,700.00 | - | 198.88 |

EXHIBIT 2

50

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | MEDICAID AMT. | ALLOCATED AMOUNT | % CLAIM | PATIENT RESPONSIBILITY | 10/24/12 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 22-3435121 | PEGASUS EMERGENCY GROUP P A | PO BOX 95000 | | PHILADELPHIA, PA, 19195 | 2,941.00 | 1,877.60 | 1,695.84 | 576.96 | 198.40 |
| UNKNOWN | BRUCE KLINE MD | PO BOX 11730 | | BELFAST, ME 04915-4008 | 2,797.00 | 1,885.37 | 1,695.37 | 198.10 | 198.34 |
| 36-3089628 | ERIE FAMILY HEALTH CENTER | 1701 W SUPERIOR ST | | CHICAGO, IL 60622-5646 | 1,693.78 | 1,693.78 | 1,693.78 | | 198.16 |
| 46-2381028 | OAK LAWN IL ENDOSCOPY ASC LLC | PO BOX 305250 | | NASHVILLE, TN 37230-5250 | 3,058.00 | 3,058.00 | 1,692.62 | 1,365.38 | 198.02 |
| 47-3527324 | FIDES PAIN AND ANESTHESIA CONSULTANTS PL | 1000 JORIE BLVD STE 370 | | OAK BROOK, IL 60523-4512 | 2,327.06 | 2,115.41 | 1,692.32 | 423.09 | 197.98 |
| 32-0446147 | DR MARK SCHWARTZ PA | 308 CHELSEA MANOR | | PARK RIDGE, NJ 07656-2620 | 9,950.00 | 2,115.00 | 1,692.00 | 423.00 | 197.95 |
| 20-8536577 | KARE HOSPITAL MEDICINE LL | PO BOX 967 | | TINLEY PARK, IL, 60477 | 1,719.00 | 1,719.00 | 1,690.60 | 28.40 | 197.78 |
| 56-2274416 | MECKLENBURG MEDICAL GROUP P A | PO BOX 601643 | | CHARLOTTE, NC 28260 | 3,780.00 | 3,135.54 | 1,689.51 | 1,446.03 | 197.66 |
| 13-3275330 | BRUCE E KATZ MD | 60 EAST 56 STREET | | NEW YORK, NY 10022-3350 | 3,505.00 | 2,297.59 | 1,689.11 | 608.48 | 197.61 |
| 36-4201210 | MARK ALLEN BERK MD SC | 900 N WESTMORELAND RD | STE 222 | LAKE FOREST, IL 60045 | 4,280.00 | 2,452.22 | 1,682.22 | 1,412.92 | 196.80 |
| 35-1536132 | BEACON MEDICAL GROUP | 710 N NILES AVE | | SOUTH BEND, IN 46617-1924 | 11,019.35 | 3,760.44 | 1,682.02 | 1,437.92 | 196.78 |
| 13-3971050 | COLUMBIA DOCTORS OPHTH | PO BOX 29963 | | NEW YORK, NY 10087-9963 | 3,750.00 | 1,890.10 | 1,681.13 | 235.90 | 196.68 |
| 22-1904530 | ENGLEWOOD RADIOLOGIC GROUP PA | PO BOX 4238 | | PORTSMOUTH, NH, 03802 | 1,980.00 | 1,948.00 | 1,678.60 | 269.40 | 196.38 |
| 75-3114918 | SUZANNE NUNN | 63 PLEASANT HILL ROAD | | BLAIRSVILLE, GA 30512 | 3,494.00 | 2,524.63 | 1,678.32 | 709.05 | 196.35 |
| 33-9345825 | SUSAN LEVITZKY | 161 MADISON AVE 6 WEST | | NEW YORK, NY 10016 | 2,400.00 | 1,700.23 | 1,675.23 | 25.00 | 195.99 |
| 95-4352141 | CEDARS SINAI IMAGING MED GRP | PO BOX 697 | | NEWBURY PARK, CA 91319 | 2,576.00 | 1,674.40 | 1,674.40 | | 195.89 |
| 31-1425710 | MONTGOMERY PEDIATRICS INC | PO BOX 13854 | | BELFAST, ME 04915 | 1,780.00 | 1,698.00 | 1,673.00 | 25.00 | 195.72 |
| 13-1749120 | HUDSON VALLEY HOSPITAL CENTER | 1980 CROMPOND ROAD | | CORTLAND MA, MA 10567-4182 | 2,340.98 | 1,872.78 | 1,672.78 | 200.00 | 195.70 |
| 52-2146172 | CHESAPEAKE UROLOGY ASSOCIATES PA | 25 CROSSROADS DRIVE | STE 306 | OWINGS MILLS, MD 21117 | 2,051.00 | 2,051.00 | 1,671.60 | 379.40 | 195.56 |
| 36-3175240 | THOMAS AFRICANO | PO BOX 158 | | FLOSSMOOR, IL 60422-9998 | 2,784.24 | 1,856.16 | 1,670.54 | 185.62 | 195.44 |
| 23-2810852 | UPHS PRESBYTERIAN MED | PO BOX 827085 | | PHILADELPHIA, PA 19182-7085 | 2,338.00 | 1,913.80 | 1,670.40 | 243.40 | 195.42 |
| 26-3105238 | VILLAGE PEDIATRICS LLC | 323 RIVERSIDE AVE | 2ND FL | WESTPORT, CT 06880 | 2,710.00 | 2,209.51 | 1,669.66 | 565.35 | 195.33 |
| 39-1509362 | THEDACARE AT WORK | PO BOX 8003 | | APPLETON, WI, 54912 | 3,789.00 | 3,055.02 | 1,669.45 | 1,385.57 | 195.31 |
| 36-4351186 | CARY PEDIATRIC CENTER | 1001 CRESCENT GREEN | | CARY, NC, 27518 | 2,176.00 | 1,667.61 | 1,667.61 | | 195.09 |
| 11-2891904 | WINTHROP PEDIATRIC ASSOCIATES PC | 700 HICKSVILLE RD STE 204 | | BETHPAGE, NY, 11714 | 2,935.00 | 2,053.84 | 1,667.52 | 386.32 | 195.08 |
| 75-2922710 | WEST BOCA MEDICAL CENTER | PO BOX 741249 | | ATLANTA, GA 30374 | 2,520.91 | 1,865.47 | 1,665.47 | 200.00 | 194.84 |
| 39-2012203 | KINEX MEDICAL COMPANY LLC | 1801 AIRPORT ROAD SUITE D | | WAUKESHA, WI 53188 | 3,120.90 | 1,665.01 | 1,665.01 | | 194.79 |
| 61-1276316 | COMMUNITY MEDICAL ASSOCIATES INC | PO BOX 776351 | | CHICAGO, IL 60677 | 3,139.00 | 1,844.22 | 1,664.74 | 877.68 | 194.76 |
| 06-1128081 | DIANON SYSTEMS INC | 1 FOREST PKWY | | SHELTON, CT 06484 | 5,708.00 | 3,825.75 | 1,664.08 | 2,161.71 | 194.68 |
| 47-4961193 | SOUTH NASSAU COMMUNITIES HOSPITAL | PO BOX 67006 | | NEWARK, NJ 07101-8080 | 1,659.00 | 1,659.00 | 1,659.00 | | 194.09 |
| 95-4662001 | MINIMED DISTRIBUTION CORP | 18000 DEVONSHIRE ST | | NORTHRIDGE, CA 91325 | 8,027.99 | 5,271.02 | 1,659.00 | 3,612.02 | 194.09 |
| 26-0475106 | AVANCE CARE PA | PO BOX 90759 | | RALEIGH, NC, 27675-0759 | 3,786.00 | 2,699.00 | 1,658.11 | 1,185.89 | 193.98 |
| 20-2185983 | ELK GROVE RADIOLOGY SC | PO BOX 4543 | | CAROL STREAM, IL, 60197 | 2,513.00 | 2,151.75 | 1,654.85 | 266.90 | 193.60 |
| 27-2352575 | CHRIST HOSPITAL ORTHOPEDIC | PO BOX 636912 | | CINCINNATI, OH 45263 | 7,510.00 | 2,115.10 | 1,653.00 | 462.10 | 193.38 |
| 45-3619290 | GRAMERCY PSYCHOLOGY ASSOCIATES PC | 817 BROADWAY SUITE 501 | | NEW YORK, NY 10003 | 3,300.00 | 3,280.00 | 1,653.00 | 1,647.00 | 193.38 |
| 36-3700103 | RIVERSIDE MEDICAL S C | 3405 N ARLINGTON HEIGHTS RD | | ARLINGTON HTS, IL 60004-1536 | 2,580.00 | 1,826.63 | 1,653.63 | 176.00 | 193.11 |
| 55-0569884 | DOCTORS ANESTHESIA ASSOCIATES I | PO BOX 1143 | | PRINCETON, WV 24740 | 1,880.00 | 1,647.50 | 1,647.50 | | 192.74 |
| 25-0965480 | UPMC PRESBY SHADYSIDE | PO BOX 382007 | | PITTSBURGH, PA 15250 | 11,728.25 | 2,372.25 | 1,646.60 | 725.65 | 192.64 |
| 58-0262438 | FREMONT EMERGENCY SERVICE | PO BOX 638972 | | CINCINNATI OH 45263-8972 | 10,029.00 | 1,707.46 | 1,643.83 | 676.63 | 192.31 |

EXHIBIT 2

51

AEU INTERIM DISTRIBUTION

| TAX ID | PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS 3 | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 11-2462030 | SOUTH NASSAU COMMUNITIES HOSPITAL | PO BOX 11508 | | NEWARK, NJ 07101-4598 | 2,551.48 | 2,551.48 | 1,642.96 | 908.52 | 192.21 |
| 55-0599096 | COMMUNITY CARE OF WEST VIRGINIA INC | PO BOX 11247 | | BELFAST, ME 04915-4003 | 2,236.00 | 1,915.60 | 1,640.60 | 435.20 | 191.93 |
| 03-9381770 | ELIZABETH RYAN PHD | 1273 NORTH AVE 91B | | NEW ROCHELLE, NY 10804 | 2,475.00 | 1,863.00 | 1,638.00 | 225.00 | 191.63 |
| 36-3884882 | DRS JAEH & KOCH SC | 1870 W WINCHESTER RD | STE 241 | LIBERTYVILLE, IL 60048 | 3,169.00 | 2,298.33 | 1,637.33 | 761.01 | 191.55 |
| 36-4384655 | DR MUZAFFARS PEDIATRIC CARE | 3825 HIGHLAND AVE | STE 4L | DOWNERS GROVE, IL 60515 | 3,280.00 | 1,659.95 | 1,634.95 | 25.00 | 191.27 |
| 22-2655484 | MORRISTOWN PATHOLOGY ASSOCIATES PA | PO BOX 500 | | HACKETTSTOWN, NJ, 07840 | 3,288.45 | 2,398.33 | 1,634.43 | 763.90 | 191.21 |
| 06-0855634 | BRIDGE ANESTHESIA ASSOCIATES PC | PO BOX 454 | | BRATTLEBORO, VT 05302 | 10,530.00 | 2,551.50 | 1,634.18 | 917.32 | 191.18 |
| 36-2674638 | HIGHLAND PK OB GYN ASSOCIATES,L | 60 REVERE DR 750 | | NORTHBROOK, IL 60062 | 2,888.00 | 1,686.56 | 1,633.03 | 53.53 | 191.05 |
| 11-2248519 | PARK SLOPE ANESTHESIA ASSOC PC | 2 CATHARINE STREET | | POUGHKEEPSIE, NY 12601 | 2,040.00 | 2,040.00 | 1,632.00 | 408.00 | 190.93 |
| 20-4384686 | JOHN ROBERT WEST JR MD | 34 WATER STREET 2 | | MYSTIC, CT 06355-2524 | 9,806.00 | 1,829.40 | 1,631.00 | 198.40 | 190.81 |
| 46-0682618 | DANIEL WEISSBLUTH MD SC | 737 N MICHIGAN AVE | STE 820 | CHICAGO, IL 60611 | 3,730.00 | 1,870.33 | 1,630.00 | 160.33 | 190.69 |
| 36-2907660 | NEPHROLOGY ASSOCIATES OF NORTHERN ILLINOIS LTD | 6521 SOLUTIONS CTR | | CHICAGO, IL 60677 | 1,680.00 | 1,680.00 | 1,628.80 | 61.20 | 190.55 |
| 27-2953799 | AURORA MED CTR GRAFTON | PO BOX 8980 | | GREEN BAY, WI 54308 | 2,394.85 | 2,035.63 | 1,628.50 | 407.13 | 190.52 |
| 46-1920478 | CHICAGO INSTITUTE OF ADVANCED | PO BOX 12081 | | BELFAST, ME 04915-4011 | 2,500.00 | 1,625.00 | 1,625.00 | | 190.11 |
| 01-0238552 | MAINE MEDICAL CENTER | PO BOX 360489 | | PITTSBURGH, PA 15251-6489 | 7,423.57 | 4,503.33 | 1,624.43 | 5,704.04 | 190.04 |
| 88-0107050 | LABORATORY MEDICINE CONSU | FILE 749203 | | LOS ANGELES, CA 90074 | 3,822.20 | 2,212.81 | 1,624.44 | 493.92 | 190.04 |
| 27-0039366 | INDEPENDENT PHYSICAL THERAPY OF | 6397 LEE HWY | STE 300 | CHATTANOOGA, TN 37421 | 4,948.00 | 4,705.17 | 1,620.27 | 3,084.90 | 189.56 |
| 09-3463661 | SHARON KLEINBERG LCSW | 1123 BROADWAY SUITE 810 | | NEW YORK, NY 10810 | 3,850.00 | 3,850.00 | 1,620.00 | 2,230.00 | 189.52 |
| 47-1880184 | AMSURG CINCINNATI ANESTHESIA LLC | PO BOX 305250 | | NASHVILLE, TN 37230-5250 | 1,904.00 | 1,618.40 | 1,618.40 | | 189.34 |
| 13-3906645 | TRUSTEES OF COLUMBIA UNIVERSITY IN | PO BOX 29937 | | NEW YORK, NY, 10087 | 3,125.00 | 2,710.25 | 1,616.46 | 1,093.79 | 189.11 |
| 55-0516458 | ASSOCIATED RADIOLOGISTS INC | PO BOX 11137 | | CHARLESTON WV 25339-1137 | 4,214.07 | 2,590.53 | 1,614.81 | 1,077.72 | 188.92 |
| 27-3060873 | MIDWEST NEUROMONITORING ASSOCIA | 10420 LTL PATUXENT PKY 250 | | COLUMBIA, MD 21044 | 2,015.00 | 1,614.30 | 1,614.30 | | 188.86 |
| 65-0774300 | MASTERCARE PT INC | 5560 BEE RIDGE RD, STE D-13 | | SARASOTA, FL 34233 | 1,611.00 | 1,611.00 | 1,611.00 | | 188.47 |
| 13-4033867 | DAVID S BLUMENTHAL MD | 407 EAST 70TH STREET | | NEW YORK, NY 10021 | 1,930.00 | 1,930.00 | 1,608.00 | 322.00 | 188.12 |
| 39-1126363 | MILWAUKEE RADIOLOGISTS LTD SC | 39856 TREASURY CENTER | | CHICAGO, IL 60694 | 2,078.00 | 1,943.60 | 1,606.20 | 337.40 | 187.91 |
| 91-2135545 | RUSH UNIVERSITY MEDICAL CENTER | 75 REMITTANCE DR DEPT 1611 | | CHICAGO, LA 60675-1611 | 2,552.00 | 2,007.60 | 1,606.08 | 401.52 | 187.90 |
| 11-3396852 | SANDRA R LAYNE M D | 175 JERICHO TPKE STE 205 | | SYOSSET, NY, 11791 | 1,921.35 | 1,738.13 | 1,603.13 | 135.00 | 187.55 |
| 22-4745839 | CAMILLE M MORVELL PHD | 59 WEST MARKET STREET | | RED HOOK, NY 12571 | 2,000.00 | 2,000.00 | 1,600.00 | 400.00 | 187.18 |
| 45-4503345 | KINGSTON ONCOLOGY HEMATOLOGY PLLC | 368 BROADWAY | SUITE 403 | KINGSTON, NY 12401 | 1,600.00 | 1,600.00 | 1,600.00 | | 187.18 |
| 37-0919357 | PRAIRIE EYE CENTER LTD | 2020 W ILES AVE | | SPRINGFIELD, IL 62704 | 3,635.00 | 1,926.31 | 1,598.89 | 327.42 | 187.05 |
| 36-2721403 | DEERFIELD DERMATOLOGY | 707 LAKE COOK ROAD | SUITE 280 | DEERFIELD, IL 60015-5613 | 1,672.00 | 1,672.00 | 1,597.00 | 75.00 | 186.83 |
| 26-2273002 | FREDERICK N CAVAN MD | 1535 LAKE COOK RD STE 603 | | NORTHBROOK, IL 60062-1455 | 2,905.00 | 1,646.57 | 1,596.57 | 50.00 | 186.78 |
| 01-0758652 | HEALTHONE CLINIC SERVICES | PO BOX 198592 | 4500 E 9TH AVE | ATLANTA, GA 30384 | 2,242.00 | 1,676.44 | 1,596.44 | 80.00 | 186.77 |
| 58-2207759 | ANKLE AND FOOT SPECIALISTS | 800 GORDON AVE | | THOMASVILLE, GA 31792-6611 | 2,566.13 | 1,723.57 | 1,595.15 | 289.04 | 186.62 |
| 45-2389060 | EDWARD AMBULANCE SERVICE | PO BOX 713881 | | CINCINNATI, OH 45271-3881 | 1,590.00 | 1,590.00 | 1,590.00 | | 186.01 |
| 55-0789920 | PPG ALTERNATIVE COLLECTIONS LLC | PO BOX 28246 | | ST LOUIS, MO 63132-0246 | 2,270.00 | 2,270.00 | 1,589.00 | 681.00 | 185.90 |
| 41-2223561 | HENRY FORD PATHOLOGY | PO BOX 673835 | | DETROIT MI 48267-3835 | 2,423.00 | 1,587.66 | 1,587.66 | | 185.74 |
| 84-1231591 | AMERICAN MEDICAL RESPONSE OF COLORADO IN | PO BOX 847199 | | DALLAS, TX 75284-7199 | 5,690.64 | 2,588.58 | 1,586.23 | 1,002.35 | 185.57 |
| 20-5405972 | THERANOSTIX INC | 8000 VIRGINIA MANOR RD SUITE 170 | | BELTSVILLE, MD 20705-4230 | 2,300.00 | 2,255.00 | 1,584.00 | 671.00 | 185.31 |

EXHIBIT 2

52

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-2704738 | NUCLEAR ONCOLOGY SC | BOX 809065 | | CHICAGO, IL 60680 | 3,004.23 | 1,583.16 | 1,583.16 | - | 185.21 |
| 20-0832622 | ATHLETIC THERAPEUTIC INST | 4947 PAYSPHERE CIRCLE | | CHICAGO, IL 60674-4947 | 3,225.54 | 2,153.83 | 1,581.56 | 572.27 | 185.03 |
| 62-1695507 | ASSOCIATED PATHOLOGISTS LLC | PO BOX 402978 | | ATLANTA GA 30384-2978 | 3,353.24 | 1,936.25 | 1,581.17 | 373.08 | 184.98 |
| 11-3125548 | NORTH SHORE GASTROENTEROLOGY | 233 EAST SHORE ROAD | | GREAT NECK, NY 11023-2433 | 1,626.00 | 1,626.00 | 1,581.00 | 45.00 | 184.96 |
| 58-1132913 | SOUTHEASTERN PATHOLOGY PC | 311 W 8TH ST NE | | ROME, GA 30165-2723 | 1,781.00 | 1,578.53 | 1,578.53 | - | 184.67 |
| 43-0652056 | MISSOURI BAPTIST MEDICAL | PO BOX 958361 | | SAINT LOUIS, MO 06319 | 2,430.00 | 1,913.00 | 1,578.20 | 334.80 | 184.63 |
| 52-0962668 | EMERGENCY MEDICINE ASSOCIATES PA PC | PO BOX 826491 | | PHILADELPHIA, PA, 19182 | 1,972.00 | 1,577.60 | 1,577.60 | - | 184.56 |
| 11-3466729 | GASTROINTESTINAL CARE OF LONG | PO BOX 1787 | | MASSAPEQUA, NY 11758-4982 | 1,620.00 | 1,574.23 | 1,574.23 | - | 184.17 |
| 61-1171052 | COLORECTAL SURGICAL AND GASTROE | 2620 WILHITE DRIVE | | LEXINGTON, KY 40503 | 1,940.00 | 1,573.64 | 1,573.64 | - | 184.10 |
| 27-0949612 | NORTH SHORE VEIN PC | P O BOX 790520 | | SAINT LOUIS, MO 63179 | 2,125.00 | 1,571.53 | 1,571.53 | - | 183.85 |
| 39-1696443 | LAKESHORE MEDICAL CLINIC | PO BOX 371280 | | MILWAUKEE, WI, 53337 | 2,115.00 | 2,023.80 | 1,569.80 | 454.00 | 183.65 |
| 62-1687340 | INTEGRATED REGIONAL LABORATORIES | 5361 NW 33RD AVENUE | | FT LAUDERDALE, FL 33309-6313 | 4,093.99 | 1,569.69 | 1,569.69 | 2,446.64 | 183.64 |
| 36-3544908 | ASSOCIATED CARDIOVASCULAR PHYSI | PO BOX 5940 DEPT 20 1119 | | CAROL STREAM, IL 60197 | 2,725.00 | 1,635.02 | 1,568.89 | 66.13 | 183.54 |
| 22-3534884 | EMERGENCY PHYSICIAN SERVICES OF NEW YORK, P.C. | PO BOX 636008 | | CINCINNATI, OH, 45263-6008 | 2,865.00 | 2,578.50 | 1,566.90 | 1,011.60 | 183.31 |
| 59-3495327 | PEDIATRIC HEALTH CARE ALLIANCE P A | 4033 TAMPA RD | STE 101 | OLDSMAR, FL, 34677 | 3,706.00 | 1,777.53 | 1,565.40 | 381.78 | 183.14 |
| 36-4412564 | MICHAEL MEYER DO | 7900 N MILWAUKEE AVE | | NILES, IL 60714-3160 | 4,029.04 | 3,277.72 | 1,563.35 | 1,782.94 | 182.90 |
| 26-4406854 | URBAN PHYSICAL THERAPY INC | 1110 W MAIN ST | | LEBANON, TN 37087 | 2,702.00 | 1,931.98 | 1,562.83 | 369.15 | 182.84 |
| 42-1436668 | OPTION HEALTH | 985 AVENUE OF THE CITIES | | SILVIS, IL 61282 | 17,459.68 | 1,952.62 | 1,562.11 | 390.51 | 182.75 |
| 54-1178210 | OTHOPEDIC HEALTHCARE ASSOCIATES INC | 415 MORRIS ST | STE 204 | CHARLESTOWN, WV, 25301 | 2,366.00 | 2,012.49 | 1,560.39 | 452.10 | 182.55 |
| 20-0322360 | SOUTH CHARLESTON PEDICATRICS | 830 PENNSYLVANIA AVE STE 110 | | CHARLESTON, WV, 25302 | 1,965.00 | 1,666.18 | 1,560.18 | 106.00 | 182.53 |
| 05-1472743 | MHS PRIMARY CARE INC | 28 CRESCENT ST | | MIDDLETOWN, CT, 06457 | 3,292.00 | 1,857.26 | 1,560.04 | 472.22 | 182.51 |
| 45-0634823 | BCD HEALTH PARTNERS LLC | 160 PEHLE AVE | STE 302 | SADDLE BROOK, NJ, 07663 | 3,035.00 | 1,632.78 | 1,557.78 | 81.21 | 182.24 |
| 26-1572986 | LAKE COUNTRY ENDOSCOPY CENTER LLC | 3033 S 27TH ST SUITE 202 | | MILWAUKEE, WI 53215-3600 | 2,224.00 | 2,224.00 | 1,556.80 | 667.20 | 182.13 |
| 20-2265068 | INTERNAL MEDICINE ASSOCIATES OF RESTON | PO BOX 13050 | | BELFAST, ME 04915 | 2,706.00 | 1,621.20 | 1,555.80 | 65.40 | 182.01 |
| 15-0552726 | MARGARETVILLE HOSPITAL | 42084 STATE HWY 28 | | MARGARETVILLE, NY 12455-2820 | 1,953.65 | 1,953.65 | 1,553.65 | 400.00 | 181.76 |
| 11-3394917 | OFFICE BASED ANESTHESIA | PO BOX 5621 | | HICKSVILLE, NY 11802-5621 | 1,722.00 | 1,549.80 | 1,549.80 | - | 181.31 |
| 56-0388142 | GASTON RADIOLOGY PA | PO BOX 603482 | | CHARLOTTE NC 28260-3482 | 2,360.00 | 1,565.25 | 1,547.45 | 17.80 | 181.04 |
| 46-4639498 | U URGENT CARE PC | PO BOX 13928 | | BELFAST, ME 04915-4030 | 3,854.68 | 2,027.06 | 1,547.06 | 480.00 | 180.99 |
| 46-0948372 | MICHAEL W HENRY MD | PO BOX 29236 | | NEW YORK, NY 10087-9236 | 2,405.00 | 1,630.00 | 1,544.50 | 85.50 | 180.69 |
| 20-5866087 | ROBERT SEGAL MD FACC PLLC | 207 EAST 57TH STREET SUITE 178 | | NEW YORK, NY 10022 | 5,275.00 | 2,347.69 | 1,544.38 | 803.31 | 180.68 |
| 13-3564765 | WHITE PLAINS PATHOLOGY ASSOC | PO BOX 4264 | | NEW WINDSOR, NY, 12553-0264 | 2,782.00 | 2,680.45 | 1,544.26 | 1,136.19 | 180.66 |
| 42-1420077 | THE IOWA CLINIC PC | 5950 UNIVERSITY AVE | STE 321 | WEST DES MOINES, IA, 50266 | 3,204.00 | 2,647.38 | 1,540.22 | 1,107.16 | 180.19 |
| 88-0213754 | RENOWN REGIONAL MEDICAL CENTER | PO BOX 848775 | | LOS ANGELES, CA 90084 | 7,724.25 | 4,155.57 | 1,539.57 | 4,396.18 | 180.11 |
| 20-1102029 | TWIN VALLEY EMERG PHYSICI | 1299 BERTHA HOWE AVE | | MESQUITE, NV 89027 | 1,888.00 | 1,888.00 | 1,538.00 | 350.00 | 179.93 |
| 13-6625796 | GREGG ROCK | 119 W 57TH ST | | NEW YORK, NY 10019 | 19,285.00 | 2,788.40 | 1,537.05 | 1,251.35 | 179.82 |
| 20-0192784 | ILLINOIS URODGYNECOLOGY LTD | 1875 DEMPSTER ST SUITE 665 | | PARK RIDGE, IL 60068-3168 | 2,245.00 | 1,870.83 | 1,534.62 | 335.41 | 179.54 |
| 45-2672023 | SCRANTON QUINCY HOSPITAL COMPANY | 3057 MOMENTUM PLACE | | CHICAGO, IL 60688 | 1,733.00 | 1,733.00 | 1,533.00 | 200.00 | 179.35 |
| 13-3911072 | MMC EMERGENCY PHYSICIAN F P P | PO BOX 29580 | | NEW YORK, NY, 10087 | 1,917.00 | 1,532.73 | 1,532.73 | - | 179.31 |
| 62-1772321 | KENTUCKY HOSPITAL LLC | PO BOX 742902 | | ATLANTA, GA 30374 | 4,244.01 | 1,782.48 | 1,532.48 | 250.00 | 179.28 |

EXHIBIT 2

53

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER CITY/STATE/ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU SAVINGS/AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 62-1562563 | SOUTHEASTERN MEDICAL GROUP P C | PO BOX 636020 | | CINCINNATI, OH 45263-6020 | 1,820.00 | 1,715.50 | 1,531.60 | 183.90 | 179.18 |
| 36-4185473 | DIGESTIVE HEALTH ASSOC PC | 1100 HOUBOLT RD | | JOLIET, IL 60431 | 4,957.00 | 2,180.18 | 1,531.06 | 649.12 | 179.12 |
| 13-3501469 | PARALLAX CENTER INC | 145 E 32ND STREET 6FL | | NEW YORK, NY 10016-6998 | 1,665.00 | 1,628.00 | 1,528.00 | 100.00 | 178.76 |
| 13-2516594 | MICHAEL O LEARY | 595 MADISON AVE RM 701 | | NEW YORK, NY, 10022 | 2,380.00 | 1,525.70 | 1,525.70 | | 178.49 |
| 31-1258010 | COMPUNET CLINICAL LABORATORIES LLC | PO BOX 714131 | | CINCINNATI, OH 45271 | 7,351.90 | 1,666.86 | 1,525.53 | 146.33 | 178.47 |
| 43-1193645 | STEVEN BYARS MD | 1004 CARONDELET DRIVE | SUITE 405 | KANSAS CITY, MO 64114-4801 | 1,936.00 | 1,936.00 | 1,522.55 | 413.45 | 178.12 |
| 35-6005697 | ESKENAZI HEALTH | 720 ESKENAZI AVENUE | | INDIANAPOLIS, IN 46202 | 1,521.00 | 1,521.00 | 1,521.00 | | 177.94 |
| 76-0819286 | BAU SURGICAL PRACTICE | 4607 MACCORKLE AVE SW | | SOUTH CHARLESTON, WV 25309 | 4,889.00 | 1,519.14 | 1,519.14 | | 177.72 |
| 26-4125243 | PERFORMANCE MEDICAL SERVICES LL | PO BOX 308 | | PARK RIDGE, NJ 07656 | 6,430.00 | 2,812.21 | 1,517.26 | 1,294.96 | 177.50 |
| 80-0898785 | FPA HOSPITAL BASED NON PAR MT S | PO BOX 5024 | | NEW YORK, NY 10087 | 1,517.00 | 1,517.00 | 1,517.00 | | 177.47 |
| 58-1846036 | DERMATOLOGY CONSULTANTS PC | 2045 PEACHTREE RD NE | STE 200 | ATLANTA, GA 30309-1497 | 3,364.00 | 2,560.25 | 1,514.90 | 197.19 | 177.23 |
| 35-1276375 | RADIOLOGY INC | PO BOX 1258 | | SOUTH BEND, IN, 46624 | 3,911.04 | 3,357.30 | 1,514.71 | 1,200.26 | 177.21 |
| 36-4486546 | GLEN ENDOSCOPY CENTER LLC | 2551 COMPASS RD SUITE 115 | | GLENVIEW, IL 60026 | 8,504.00 | 1,911.00 | 1,513.32 | 397.68 | 177.04 |
| 20-0434866 | EXAGEN DIAGNOSTICS | PO BOX 27561 | | ALBUQUERQUE, NM 87125 | 2,950.00 | 2,521.04 | 1,512.60 | 1,008.44 | 176.96 |
| 55-0792517 | HUDSON PRIMARY CARE PROFESSIONALS | 72 VAN REIPEN AVE | | JERSEY CITY, NJ 07306 | 3,784.98 | 1,811.49 | 1,511.49 | 75.00 | 176.83 |
| 36-4784262 | PROGRESSIVE RADIOLOGY OF ILLINOIS | PO BOX 826525 | | PHILADELPHIA PA 19182-6525 | 2,420.00 | 1,508.57 | 1,508.57 | | 176.49 |
| 22-3897508 | PORTER COUNTY ANESTHESIA ASSOCIATES PC | PO BOX 809139 | | CHICAGO, IL 60680 | 4,114.00 | 1,507.03 | 1,507.03 | | 176.31 |
| 11-3465979 | SOUTH SHORE EYE CARE LLP | 2185 WANTAGH AVE | | WANTAGH, NY, 11793 | 3,435.00 | 1,851.06 | 1,505.22 | 345.84 | 176.10 |
| 36-3766584 | CONFIDENTIAL CARE LTD | 720 45TH STREET | | MUNSTER, IN 46321 | 2,015.00 | 1,851.78 | 1,504.38 | 347.40 | 176.00 |
| 56-1895353 | ARBORETUM PEDIATRICS | PO BOX 60099 | | CHARLOTTE, NC 28260-1252 | 2,273.00 | 2,076.55 | 1,504.15 | 572.40 | 175.97 |
| 74-2922218 | SOUTH TEXAS PATHOLOGY ASSOCIATES, LLP | 4085 De Zavala Rd. Ste. 200 | | San Antonio, TX 78249 | 1,504.00 | 1,504.00 | 1,504.00 | | 175.95 |
| 26-0571737 | NORTHWAY PHYSICAL THERAPY PC | 2314 BELLMORE AVE | | BELLMORE, NY 11710-5627 | 4,420.00 | 1,879.72 | 1,503.66 | 376.06 | 175.91 |
| 27-4344210 | PHILIPPA GORDON | 62 EIGHTH AVENUE | | BROOKLYN, NY 11217-3911 | 2,425.00 | 1,503.49 | 1,503.49 | 10.00 | 175.89 |
| 52-1926924 | WASHINGTOM IMAGING ASSOCIATES OF DC | Progressive Radiology | PO Box 824053 | PHILADELPHIA, PA 19182 | 1,503.00 | 1,503.00 | 1,503.00 | | 175.84 |
| 11-3549468 | SEAFORD PEDIATRICS P L L C | 2245 JACKSON AVE | | SEAFORD, NY 11783-2646 | 2,865.50 | 1,631.69 | 1,500.99 | 130.70 | 175.60 |
| 10-0007125 | ELITE REHABILITATION CENTER INC | 5152 HOLLISTER AVE | | SANTA BARBARA, CA 93111-2550 | 5,720.00 | 1,500.00 | 1,500.00 | 1,115.00 | 175.48 |
| 86-0593131 | SCOTTSDALE EMERGENCY ASSOCIATES LTD | PO BOX 98601 | | LAS VEGAS, NV 89193-8601 | 1,964.00 | 1,964.00 | 1,499.58 | 464.42 | 175.44 |
| 46-5153431 | ANES PARTNERS SRVS SC | PO BOX 88948 | | MILWAUKEE WI 53288-8948 | 1,764.00 | 1,764.00 | 1,499.40 | 264.60 | 175.41 |
| 54-2093182 | DR RICHARD A SYLVESTER MA | 4300 LEGACY DR | STE 105 | FRISCO, TX, 75034 | 4,777.00 | 1,496.89 | 1,496.89 | | 175.12 |
| 36-2841646 | ORTHOPEDIC SPECIALISTS SC | 360 W BUTTERFIELD RD SUITE 160 | | ELMHURST, IL 60126-5099 | 2,503.00 | 2,278.30 | 1,496.63 | 781.67 | 175.09 |
| 46-0463892 | ST PETER'S AMBULATORY SURGERY CENTER LLC | 1375 WASHINGTON AVENUE SUITE 201 | | ALBANY, NY 12206 | 4,030.00 | 2,426.00 | 1,496.18 | 929.82 | 175.04 |
| 20-1993815 | WILLIAMSBURG FAMILY PHYSICIAN | 6041 VILLAGE DRIVE SUITE 130 | | LINCOLN, NE 36516-4787 | 3,325.00 | 1,890.88 | 1,495.02 | (82.73) | 175.02 |
| 22-3476416 | HACKENSACK DIGESTIVE DISEASE ASSOCIATES, PA | 52 1ST ST | | Hackensack NJ, 07601 | 6,605.00 | 5,039.51 | 1,495.50 | 3,484.01 | 174.96 |
| 14-2010352 | PADMANABH PADDU MD | 4902 QUEENS BLVD | | WOODSIDE, NY 11377-4444 | 1,495.00 | 1,485.00 | 1,495.00 | | 174.90 |
| 36-6006082 | CITY OF ROCKFORD | PO BOX 8750 | | CAROL STREA, IL 60197 | 1,494.00 | 1,494.00 | 1,494.00 | | 174.78 |
| 26-1281165 | AU HENRI MD | 5454 WISCONSIN AVE STE 725 | | CHEVY CHASE, MD 20815-6901 | 3,219.00 | 3,219.00 | 1,492.00 | 1,727.00 | 174.55 |
| 20-3780688 | NORTHEAST ENDOSCOPY CENTER LLC | 59 LOWES WAY | | LOWELL, MA 01852 | 1,490.00 | 1,490.00 | 1,490.00 | | 174.32 |
| 31-1328942 | NORTHEAST CINCINNATI PEDIATRIC | PO BOX 633456 | | CINCINNATI, OH 45263-3456 | 2,894.00 | 1,553.83 | 1,488.58 | 15.25 | 174.15 |
| 11-3660090 | ADVANCED ENDOSCOPY SURGICAL CE | 142 ROUTE 35 SUITE 101 | | EATONTOWN, NJ 07724 | 7,160.25 | 1,860.00 | 1,488.00 | 372.00 | 174.08 |

EXHIBIT 2

54

AEU INTERIM DISTRIBUTION

| TAX ID | MEDICAL PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | (AEU) INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 37-1331017 | ONCOLOGY-HEMATOLOGY ASSOCIATES OF CENTRAL ILLINOIS P C | PO BOX 2913 | | BLOOMINGTON, IL 61702-2913 | 2,055.00 | 1,488.00 | 1,488.00 | 232.00 | 174.08 |
| 25-1917907 | NEW YORK SOCIETY FOR THE RELIEF OF | PO BOX 5058 | | NEW YORK, NY, 10087 | 4,359.00 | 1,795.54 | 1,487.84 | 336.14 | 174.06 |
| 26-2945071 | SIENA EMERGENCY MEDICAL SERVICES PC | PO BOX 74682 | | CLEVELAND, OH, 44194-0765 | 2,105.00 | 1,487.51 | 1,487.52 | - | 174.02 |
| 45-4906227 | SAINT BARNABAS EMERGENCY MEDICAL | PO BOX 6251 | | PARSIPPANY, NJ 07054-7251 | 1,857.00 | 1,635.20 | 1,485.60 | 149.60 | 173.89 |
| 13-3774647 | Jeffrey M Loria | PO Box 5121 | | BELFAST, ME 04915 | 1,650.00 | 1,485.00 | 1,485.00 | - | 173.73 |
| 62-1098942 | AMERICAN ANESTHESIOLOGY OF VIRGINIA | PO BOX 535392 | | ATLANTA, GA 30353-5392 | 1,485.00 | 1,485.00 | 1,485.00 | - | 173.73 |
| 95-6000078 | CITY OF BEVERLY HILLS | PO BOX 369110 | | SACRAMENTO, CA 95826 | 1,484.83 | 1,484.83 | 1,484.83 | - | 173.71 |
| 13-4158313 | MOUNT KISCO SURGERY CENTER LLC | 34 S BEDFORD RD | | MOUNT KISCO, NY 10549 | 1,855.00 | 1,855.00 | 1,484.00 | 371.00 | 173.61 |
| 06-0859592 | GREENWICH RADIOLOGICAL GROUP PC | 49 LAKE AVENUE | | GREENWICH, CT 06830 | 6,933.00 | 2,484.48 | 1,481.58 | 1,051.90 | 173.33 |
| 47-2408379 | TIER 1 DIRECT PHYSICAL THERAPY | 330 CONGERS AVE | | NORTHVALE NJ 07647-1607 | 1,800.00 | 1,809.50 | 1,479.93 | 329.57 | 173.14 |
| 34-1571750 | HARRISON COMMUNITY HOSPITAL INC | PO BOX 932282 | | CLEVELAND, OH 44193 | 3,430.00 | 3,335.80 | 1,477.82 | 1,857.98 | 172.89 |
| 11-3354194 | PROSTHETIC AND ORTHOTIC MANAGEMENT | 3070 BRISTOL PIKE SUITE 2-220 | | BENSALEM, PA 19020-5364 | 4,082.89 | 2,415.04 | 1,473.86 | 941.18 | 172.43 |
| 16-1694674 | MIMIMALLY INVASIVE SURGICAL | 774 CHRISTIANA RD STE 2 | | NEWARK, DE 19713-4219 | 9,568.00 | 1,840.50 | 1,472.40 | 368.10 | 172.26 |
| 38-3513496 | EPMG OF INDIANA PC | PO BOX 96208 | | OKLAHOMA CITY OK 73143-6208 | 3,004.00 | 1,471.00 | 1,471.00 | 1,533.00 | 172.09 |
| 11-3343841 | LONG ISLAND GASTROENTEROLOGY GR | 131 MERRICK ROAD SUITE 1 | | MERRICK, NY 11566 | 2,520.00 | 1,470.46 | 1,470.46 | - | 172.03 |
| 58-1163763 | VALDOSTA ANESTHESIA ASSOCIATES, P.C. | 2310 N. PATTERSON ST. BUILDING C | | VALDOSTA, GA 31602 | 1,470.00 | 1,470.00 | 1,470.00 | - | 171.68 |
| 62-1795572 | SOUTHWEST GENERAL HOSPITA | 7400 BARLITE BLVD | | SAN ANTONIO, TX 78224 | 2,595.00 | 1,816.57 | 1,466.57 | 350.00 | 171.57 |
| 20-4144787 | FULTON DEKALB HOSPITAL AUTHORITY | 35 JESSE HILL JR DRIVE SE | | ATLANTA, GA 30303 | 1,725.00 | 1,466.25 | 1,466.25 | - | 171.54 |
| 26-4190328 | BOCA CARE INC | 1001 NW 13TH ST | SUITE 201 | BOCA RATON, FL 33486-2269 | 4,182.00 | 1,621.80 | 1,465.13 | 2,430.67 | 171.41 |
| 58-2520652 | JOANNA MORRIS MD | 1800 NORTHSIDE FORSYTH DR | STE 460 | CUMMING, GA 30041-8483 | 1,817.00 | 1,571.96 | 1,462.99 | 208.31 | 171.16 |
| 26-0497457 | CENTER FOR INFECTIOUS DISEASES AND | 31 YELLOW BROOK ROAD | | HOLMDEL, NJ 07733-1967 | 1,460.00 | 1,460.00 | 1,460.00 | - | 170.81 |
| 04-2659015 | FRANEY MEDICAL LABS INC | 52 MERCANTILE WAY | | MASHPEE, MA 02649 | 1,542.00 | 1,542.00 | 1,459.00 | 83.00 | 170.69 |
| 55-0704559 | JAN-CARE AMBULANCE | PO BOX 2414 | | BECKLEY, WV, 25802 | 1,822.00 | 1,822.00 | 1,457.60 | 364.40 | 170.52 |
| 27-4773568 | GARY P KATZMAN | 175 EAST 96TH STREET 21A | | NEW YORK, NY 10128 | 4,425.00 | 3,240.00 | 1,455.00 | 2,527.50 | 170.22 |
| 81-0224734 | MEMORIAL HOSPITAL ASSOCIATION | PO BOX 590 | | RED LODGE, MT 59068 | 1,654.75 | 1,654.75 | 1,454.75 | 200.00 | 170.19 |
| 47-1511323 | CHS Anesthesia Services Group Inc. | PO Box 603050 | | CHARLOTTE, NC 28260 | 1,450.00 | 1,450.00 | 1,450.00 | - | 169.64 |
| 26-0549443 | COLEN MD PLASTIC SURGERY | 812 PARK AVENUE | | NEW YORK, NY 10021 | 6,285.00 | 2,413.95 | 1,448.37 | 965.58 | 169.44 |
| 45-3201807 | ANNALEE CHIROPRACTIC CARE PC | 920 MAIN ST 2ND FL | STE 5 | HACKENSACK, NJ 07601 | 3,635.00 | 2,408.50 | 1,448.00 | 1,109.27 | 169.41 |
| 39-1762310 | JANDALI SURGICAL ASSOCIATES SC | 6308 8TH AVE | # 3050 | KENOSHA WI 53143-5031 | 2,480.00 | 1,877.75 | 1,445.95 | 525.55 | 169.16 |
| 38-1362830 | MUNSON OCCUPATIONAL | PO BOX 1131 | | TRAVERSE CITY, MI, 49685 | 2,400.00 | 1,744.92 | 1,441.96 | 302.96 | 168.69 |
| 47-2264005 | PRIME HEALTHCARE SERVICES | PO BOX 412862 | | KANSAS CITY, MO 64141 | 4,307.51 | 1,440.87 | 1,440.87 | - | 168.57 |
| 74-3256146 | RETINA VISION CENTER | 107 RIVERWAY PL | | BEDFORD, NH, 03110 | 9,150.00 | 1,706.89 | 1,440.20 | 4,164.65 | 168.49 |
| 20-5414060 | DOWNTOWN PEDIATRICS LLC | 36 N. MOORE STREET | | NEW YORK, NY 10013 | 1,970.00 | 1,464.72 | 1,439.72 | 25.00 | 168.43 |
| 45-3308093 | LEADING EDGE EMERGENCY PH | PO BOX 4346 | DEPT 363 | HOUSTON TX 77210-4346 | 2,251.32 | 1,438.97 | 1,438.97 | - | 168.35 |
| 20-5818281 | MINUTECLINIC DIAGNOSTIC OF ILL | 11200 LINCOLN HWY | | MOKENA, IL, 60448 | 2,419.97 | 1,892.39 | 1,438.00 | 454.00 | 168.28 |
| 13-3395429 | SCARSDALE PATHOLOGICAL ASSOCIATES PC | 1245 PARK AVENUE | | NEW YORK, NY 10128 | 1,585.00 | 1,511.92 | 1,436.92 | 75.00 | 168.11 |
| 22-2578550 | ENGLEWOOD PATHOLOGISTS | PO BOX 8069 | | ENGLEWOOD, NJ 07631-8069 | 2,053.39 | 1,676.51 | 1,435.73 | 240.78 | 167.97 |
| 36-2970624 | ILLINOIS RETINA ASSOCIATES S C | 71 WEST 156TH ST SUITE 400 | | HARVEY, IL 60426-4265 | 1,596.86 | 1,559.85 | 1,434.85 | 125.00 | 167.86 |
| 36-2605445 | LAGRANGE PEDIATRICS LTD | 4727 WILLOW SPRINGS ROAD | | LAGRANGE, IL 60525 | 2,396.00 | 1,569.33 | 1,434.33 | 438.23 | 167.80 |

EXHIBIT 2

55

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | | BILLED AMOUNT | ALLOWED AMOUNT | CLAIM PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 61-0945743 | KENTUCKY MEDICAL SERVICES FOUND | PO BOX 1688 | | LEXINGTON KY 40588-1688 | 2,683.00 | 1,943.19 | 1,434.03 | 509.16 | 167.77 |
| 11-2812850 | FIVE TOWNS PEDIATRICS P C | 145 FRANKLIN PL | | WOODMERE, NY, 11598 | 1,943.00 | 1,432.64 | 1,432.64 | 425.00 | 167.60 |
| UNKNOWN | MID ATLANTIC ENDOSCOPY CENTER | 1A BURTON HILLS BLVD | | NASHVILLE, TN 37215-6187 | 2,923.19 | 1,789.08 | 1,431.26 | 357.82 | 167.44 |
| 57-1848941 | WINSTON BURKE | 7531 S STONY ISLAND AVE STE 152 | | CHICAGO, IL 60649 | 2,905.00 | 1,431.16 | 1,431.16 | 28.06 | 167.43 |
| 31-4391798 | SOUTHEASTERN OHIO REGIONAL | PO BOX 610 | | CAMBRIDGE, OH 43725-9614 | 3,729.93 | 1,628.48 | 1,428.48 | 821.04 | 167.12 |
| 91-1585736 | RAINIER ASSOCIATES | 5909 ORCHARD ST WEST | | TACCOMA, WA 98457-3824 | 2,305.00 | 1,726.17 | 1,428.17 | 300.00 | 167.08 |
| 33-0993466 | LAPORTE CO ANES ASSOC LLC | PO BOX 8761 | | MICHIGAN CITY, IN 46361 | 1,428.00 | 1,428.00 | 1,428.00 | - | 167.06 |
| 58-1764627 | NORTHSIDE ANESTHESIOLOGY CONSULTANTS LLC | PO BOX 116443 | | ATLANTA, GA 30368-6443 | 1,428.00 | 1,428.00 | 1,428.00 | - | 167.06 |
| 35-1872325 | PEDIATRIC ASSOCIATES OF LAFAYETTE | 2300 FERY ST | | LAFAYETTE, IN 47904-3060 | 2,474.00 | 1,427.00 | 1,427.00 | - | 166.94 |
| 11-2200360 | ROCKVILLE ANESTHESIA GROUP LLP | 55 MAPLE AVE SUITE 508 | | ROCKVILLE CENTRE, NY 11570-4267 | 2,036.25 | 2,036.25 | 1,425.38 | 610.87 | 166.76 |
| 26-2200022 | KATHY L GRUMMON PHD | 144 E. 44TH STREET #401 | | New York, NY 10017 | 1,625.00 | 1,625.00 | 1,425.00 | 200.00 | 166.71 |
| 36-2659757 | NORTH SUBURBAN PEDIATRICS SC | 2530 RIDGE AVE | | EVANSTON, IL 60201 | 1,855.00 | 1,424.05 | 1,424.05 | - | 166.60 |
| 45-3136848 | EMERGENCY MEDICINE PHYSICIANS OF | PO BOX 18922 | | BELFAST, ME 04915-4084 | 1,423.00 | 1,423.00 | 1,423.00 | - | 166.48 |
| 18-1661778 | DAVID CULANG | PO BOX 95000 2434 | | PHILADELPHIA, PA 191952434 | 30,142.00 | 1,778.42 | 1,422.72 | 355.70 | 166.44 |
| 04-2961419 | SURGI-CARE INC | PO BOX 223808 | | PITTSBURGH, PA 15251-2808 | 2,075.00 | 1,703.98 | 1,421.78 | 282.20 | 166.33 |
| 22-3141761 | REGIONAL CANCER CARE ASSOCIATES LLC | PO BOX 95000-7110 | | PHILADELPHIA, PA, 19195 | 1,500.00 | 1,459.68 | 1,419.68 | 40.00 | 166.09 |
| 36-4187449 | LURIE CHILDRENS MEDICAL GROUP | DEPARTMENT 4578 | | CAROL STREAM, IL 60122 | 1,586.00 | 1,531.40 | 1,419.04 | 112.36 | 166.01 |
| 47-3655186 | LONG ISLAND MENTAL HEALTH | 595 ROUTE 25A STE 15 | | MILLER PLACE, NY 11764 | 2,400.00 | 1,791.15 | 1,416.15 | 375.00 | 165.68 |
| 58-1450232 | PEDIATRIC HEALTH CENTER | 4243 DUNWOODY CLUB DR | STE 103 | ATLANTA, GA, 30350 | 3,270.00 | 1,415.28 | 1,415.28 | - | 165.57 |
| 55-0575913 | MEDICAL PARK ANESTHESIOLOGISTS INC | PO BOX 6732 | | WHEELING, WV 26003-0456 | 1,710.00 | 1,710.00 | 1,413.00 | 297.00 | 165.31 |
| 47-2385847 | SKOKIE OFFICE RETINA CARE | 4709 W GOLF ROAD SUITE 117 | | SKOKIE, IL 60076 1291 | 3,260.00 | 1,411.20 | 1,411.20 | - | 165.10 |
| 58-2307485 | HEALTH SVCS OF CNTRL GA | PO BOX 116580 | | ATLANTA, GA, 30388 | 2,253.00 | 1,842.65 | 1,410.49 | 407.16 | 165.01 |
| 94-0382330 | CHILDRENS HOSPITAL OAKLAND | PO BOX 7424063 | | LOS ANGELES, CA 90074 | 3,093.00 | 1,763.01 | 1,410.40 | 352.61 | 165.00 |
| 20-8968206 | WILLIAM G CIMINO MD | 52 BEACH RD STE 207 | | FAIRFIELD, CT 06824-6017 | 2,707.00 | 2,588.60 | 1,409.10 | 1,179.50 | 164.85 |
| 20-0271915 | MODERN MEDICAL PC | 1837 EAST 17TH STREET APT 5A | | BROOKLYN, NY 11229-2948 | 3,103.15 | 3,103.15 | 1,408.66 | 1,694.49 | 164.80 |
| 22-3356214 | BERGEN ANESTHESIA ASSOCIATES | PO BOX 637728 | | CINCINNATI, OH 45263 | 1,760.00 | 1,760.00 | 1,408.00 | 352.00 | 164.72 |
| 26-0229933 | CHILDRENS MEDICAL GROUP S C | 301 N RANDALL ROAD | | LAKE IN THE HILLS, IL 60156-9756 | 3,091.00 | 1,407.53 | 1,407.53 | - | 164.67 |
| 47-0958220 | DANIEL ROSMAN | PO BX 231023 | | GREAT NECK, NY 11023-0023 | 2,250.00 | 1,758.23 | 1,406.59 | 351.64 | 164.56 |
| 06-6002768 | STATE OF CONNECTICUT | 263 FARMINGTON AVE | | FARMINGTON, CT 06032-1956 | 2,473.04 | 2,225.79 | 1,406.04 | 827.75 | 164.49 |
| 47-1352691 | MAROON BELLS EMERGENCY PHYSICIANS | PO BOX 13691 | | PHILADELPHIA, PA 19101-3691 | 1,560.00 | 1,404.00 | 1,404.00 | - | 164.25 |
| 58-0566223 | ST MARYS HLTH CARE | PO BOX 531869 | | ATLANTA, GA 30353 | 2,130.00 | 1,404.00 | 1,404.00 | - | 164.25 |
| 47-4949560 | INWOOD EMERGENCY PHYS LLC | PO BOX 80074 | | PHILADELPHIA, PA 19101 | 2,285.00 | 1,403.81 | 1,403.81 | - | 164.23 |
| 42-1156088 | DERMATOLOGY P C | 6000 UNIVERSITY AVE | STE 450 | WEST DES MOINES, IA, 50266 | 3,500.00 | 1,982.44 | 1,402.00 | 580.44 | 164.02 |
| 08-7548109 | BERGER MITCHELL MD | 1999 MARCUS AVE SUITE M14 | | NEW HYDE PARK, NY 11042-1033 | 2,390.00 | 1,584.11 | 1,401.02 | 206.48 | 163.91 |
| 46-1279833 | MONIQUE BROTMAN | 1 ERIE COURT, SUITE 7020 | | OAK PARK, IL 60201 | 1,751.00 | 1,400.80 | 1,400.80 | - | 163.88 |
| 13-3044516 | PARK AVENUE PEDIATRICS OF MANHATTAN | 1111 PARK AVE | | NEW YORK, NY, 10128 | 1,670.00 | 1,425.05 | 1,400.05 | 25.00 | 163.79 |
| 59-5909700 | CHRISTINA DAVIS | 241 CENTRAL PARK WEST SUITE 1C | | NEW YORK, NY 10024 | 8,000.00 | 7,800.00 | 1,400.00 | (5,900.00) | 163.79 |
| 62-1719097 | AMSURG NORTHERN KENTUCKY GI LLC | PO BOX 635283 | | CINCINNATI, OH 45263-5283 | 1,400.00 | 1,400.00 | 1,400.00 | - | 163.79 |
| 61-1300608 | SUMMIT MEDICAL GROUP | PO BOX 635283 | | CINCINNATI, OH, 45263 | 2,330.00 | 1,561.31 | 1,398.75 | 162.56 | 163.64 |

EXHIBIT 2

56

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER | BILLED AMOUNT | ALLOWED AMOUNT | RAW PPO | PATIENT RESPONSIBILITY | AS 047 A2 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|
| 38-3351630 | KERRA DUVERNOY DO PC | 697 HANNAH AVE | SUITE D | TRAVERSE CITY, MI 49686 | 3,450.00 | 1,978.00 | 1,398.40 | 579.60 | 163.60 |
| 58-2667959 | EAST SIDE MEDICAL PRACTICE P C | 20 EAST 46TH ST | STE 200 | NEW YORK, NY 10017-9287 | 2,695.00 | 1,573.37 | 1,398.37 | 175.00 | 163.60 |
| 84-1561553 | PEDIATRICS WEST PC | 3555 LUTHERAN PKWY | SUITE 200 | WHEAT RIDGE, CO 80033-6039 | 1,396.00 | 1,396.00 | 1,396.00 | | 163.32 |
| 35-1090576 | ORTHOPAEDICS-INDIANAPOLIS INC | PO BOX 6294 | | INDIANAPOLIS, IN 46206 | 5,841.00 | 1,742.95 | 1,394.36 | 348.59 | 163.13 |
| 11-3112145 | SHELDON BRUCE PIKE, M.D | 280 CENTRAL AVENUE | | LAWRENCE, NY 11559 | 19,235.00 | 1,417.29 | 1,394.18 | 217.01 | 163.11 |
| 81-0684512 | MCHENRY PATHOLOGY ASSOCIATES S | PO BOX 698 | | PARK RIDGE IL 60068-0698 | 3,470.00 | 1,868.00 | 1,393.00 | 676.00 | 162.97 |
| 23-2709908 | LEHIGH VALLEY PHYSICIAN GROUP | PO BOX 783311 | | PHILADELPHIA, PA, 19178 | 4,845.00 | 1,731.13 | 1,392.43 | 1,468.70 | 162.90 |
| 13-3651198 | FRANK O LIPMAN MD | 32 WEST 22ND STREET 5TH FLOOR | | NEW YORK, NY 10210-7077 | 2,050.00 | 1,550.00 | 1,380.00 | 160.00 | 162.62 |
| 22-3586506 | EMERGENCY PHYSICIAN ASSOCIATES | PO BOX 635999 | | CINCINNATI, OH 45263-5999 | 1,544.00 | 1,389.60 | 1,389.60 | | 162.57 |
| 36-3180290 | ROMAN J DYKUN | 2641 LAKE SHORE DR | | WOODSTOCK, IL 60098 | 2,834.00 | 1,627.12 | 1,389.32 | 813.16 | 162.54 |
| 36-4286236 | RESURRECTION AMBULATORY | 62311 COLLECTIONS CE | | CHICAGO, IL 60693-0623 | 2,847.00 | 1,735.00 | 1,388.00 | 347.00 | 162.38 |
| 13-4290167 | ST FRANCIS PHYSICIAN SERVICES | 35 INTERNATIONAL DR | | GREENVILLE, SC 29615 | 2,657.00 | 1,798.39 | 1,383.70 | 496.91 | 161.88 |
| 39-1699566 | DAVID WILLIAM THOMPSON | 345 MILWAUKEE AVE | | BRLNGTNGTON, WI 53105 | 2,310.00 | 1,823.25 | 1,383.00 | 440.25 | 161.80 |
| 59-0704934 | WATSON CLINIC, LLP | PO BOX 95004 | | LAKELAND, FL, 33804 | 4,499.00 | 2,667.67 | 1,378.46 | 2,093.00 | 161.27 |
| 58-1990255 | ATLANTA HEART ASSOCIATES PC | 350 COUNTRY CLUB DR | STE A | STOCKBRIDGE, GA, 30281 | 12,403.20 | 4,592.79 | 1,377.00 | 3,141.00 | 161.10 |
| 56-0955519 | PINEHURST PATHOLOGY CTR | PO BOX 100553 | | FLORENCE, SC 29502-0559 | 1,374.02 | 1,374.02 | 1,374.02 | - | 160.75 |
| 13-3711079 | MICHAEL MUTONE | 110 LOCKWOOD AVENUE SUITE 402 | | NEW ROCHELLE, NY 10801 | 2,650.00 | 1,712.53 | 1,370.01 | 342.52 | 160.28 |
| 92-0179474 | EYE SPECIALISTS CENTER LLC | DEPARTMENT 4684 | | CAROL STREAM, IL, 60122 | 2,090.00 | 2,024.69 | 1,369.24 | 655.45 | 160.19 |
| 20-1642329 | NORTHERN ILLINOIS VEIN CLINIC | 6910 S MADISON ST | | WILLOWBROOK, IL 60527-5504 | 1,480.00 | 1,480.00 | 1,369.00 | 111.00 | 160.16 |
| 11-2235754 | BROOKLYN WOMENS HEALTH CARE M D S | 421 78TH STREET | | BROOKLYN, NY 11209-3403 | 2,400.00 | 1,560.00 | 1,368.82 | 191.18 | 160.14 |
| 38-3683269 | Stand Up MRI of Manhattan PC | Ronald Wagner MD | POBox 170 | FARMINGDALE, NY 11735 | 1,365.00 | 1,365.00 | 1,365.00 | | 159.69 |
| 20-0239132 | NEW YORK PAIN CONSULTANTS LLC | PO BOX 10668 | | ALBANY, NY, 12201 | 8,544.00 | 1,641.99 | 1,364.86 | 277.13 | 159.67 |
| 31-1422758 | PREMIER INTEGRATED MEDICAL ASSO | PO BOX 638581 | | CINCINNATI, OH 45263 | 2,283.00 | 1,363.17 | 1,363.17 | | 159.48 |
| 63-1146531 | ST VINCENTS ST CLAIR | P O  BOX 933840 | | ATLANTA, GA 31193 | 22,426.80 | 1,761.00 | 1,361.00 | 400.00 | 159.22 |
| 88-0341682 | SUNSHINE VALLEY PEDIATARI | 7455 W WASHINGTON AVE | STE 300 | LAS VEGAS, NV 89128 | 4,970.00 | 1,531.00 | 1,359.73 | 171.27 | 159.07 |
| 13-1606433 | ALFRED ROSENBAUM | 1421 THIRD AVENUE | | NEW YORK, NY 10028-1899 | 5,200.00 | 2,695.59 | 1,357.48 | 1,338.11 | 158.81 |
| 91-6001537 | THE DAILY OF THE UNIVERSITY OF WASHINGTO | PO BOX 24366 | | SEATTLE, WA 98124 | 3,376.00 | 2,583.39 | 1,357.21 | 1,226.18 | 158.78 |
| 06-0867201 | MIDDLESEX ORTHOPEDIC SURGEONS | PO BOX 6300 | | PROVIDENCE, RI 02904-6300 | 3,520.01 | 1,356.96 | 1,356.96 | 135.00 | 158.75 |
| 88-0213519 | FREMONT MEDICAL CENTEREA | 770 E WARM SPRINGS RD | STE 260 | LAS VEGAS NV 89119-4380 | 3,729.00 | 2,135.44 | 1,356.57 | 778.87 | 158.71 |
| 36-3966745 | METRO INFECTIOUS DISEASE CONS LLC | 901 MCCLINTOCK DR | STE 202 | BURR RIDGE, IL, 60527 | 4,900.00 | 3,084.25 | 1,355.68 | 1,728.57 | 158.60 |
| 95-4526112 | HEALTHCARE PARTNERS MEDICAL GRP | PO BOX 6099 | | TORRANCE, CA 90504 | 3,503.04 | 1,813.68 | 1,355.55 | 533.05 | 158.59 |
| 36-2709692 | WHEATON EYE CLINIC LTD | 2015 N MAIN ST | | WHEATON, IL, 60187 | 2,607.00 | 2,048.42 | 1,353.58 | 694.84 | 158.36 |
| 06-1615623 | SOUTHERN CONNECTICUT VASCULAR CENTER | PO BOX 40 | | WINDSOR, CT, 06095 | 2,356.00 | 1,611.03 | 1,352.97 | 213.06 | 158.28 |
| 38-3878312 | UNIFIED WOMENS CARE OF GEORGIA LLC | 4360 CHAMBLEE DUNWOODY RD | STE 370 | ATLANTA, GA, 30341 | 3,850.00 | 1,927.08 | 1,352.82 | 549.26 | 158.27 |
| 20-2692159 | LIFE CHIROPRACTIC CENTER OF NEW | 8325 KENNEDY BLVD | | NORTH BERGEN, NJ 07047 | 9,485.00 | 4,819.93 | 1,349.74 | 3,531.29 | 157.91 |
| 20-1323886 | WESTCHESTER IMAGING LLC | 12 GREENRIDGE AVE | STE 303 | WHITE PLAINS, NY 10605-1238 | 1,575.00 | 1,575.00 | 1,349.00 | 226.00 | 157.82 |
| 26-2851160 | CONSOLIDATED MEDICAL PRACTICES OF | PO BOX 1000 DEPT 913 | | MEMPHIS, TN 38148-0913 | 3,758.00 | 3,758.00 | 1,348.00 | 2,410.00 | 157.70 |
| 58-2501863 | ESSEN MEDICAL ASSOCIATES P C | PO BOX 417574 | | BOSTON, MA, 02241 | 3,039.00 | 2,374.85 | 1,347.48 | 1,058.57 | 157.64 |
| 26-2909414 | IMILLENNIUM PHYSICIAN GROUP LLC | PO BOX 11126 | | BELFAST, ME 04915 | 2,721.74 | 2,100.53 | 1,347.13 | 793.21 | 157.61 |

EXHIBIT 2

57

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-6005795 | VILLAGE OF BERKELEY | PO BOX 6253 | | CAROL STREAM, IL 60197-0998 | 1,346.50 | 1,346.50 | 1,346.50 | - | 157.53 |
| 20-8744711 | CHARLESTON OBSTETRICS AND | 4607 MACCORKLE AVE SW STE 201 | | SOUTH CHARLESTON, WV 25309-1364 | 3,292.00 | 2,259.85 | 1,344.85 | 915.00 | 157.33 |
| 56-0943053 | SANDHILLS PEDIATRICS INC | 195 W ILLINOIS AVE | | SOUTHERN PINES, NC 28387 | 2,025.00 | 1,402.39 | 1,344.75 | 67.54 | 157.32 |
| 30-0857847 | GCSA ANESTHESIA PLLC | PO BOX 849892 | | DALLAS, TX 75284-9892 | 3,290.00 | 1,680.00 | 1,344.00 | 336.00 | 157.33 |
| 42-1619232 | ALFGND AMBULATORY ANESTHESIA, P | 1185 PARK AVE., #10F | | NY, NY 10128 | 2,800.00 | 2,240.00 | 1,344.00 | 896.00 | 157.23 |
| 25-1781887 | CHILDRENS COMMUNITY PEDIATRI | 11279 PERRY HWY SUITE 450 | | WEXFORD, PA 15090-9303 | 1,617.00 | 1,388.22 | 1,343.22 | 79.03 | 157.14 |
| 13-3122619 | PEDIATRIC UROLOGY ASSOC PC | 334 UNDERHILL AVE | STE 3C | YORKTOWN HEIGHTS, NY 10598 | 1,910.00 | 1,641.75 | 1,341.75 | 300.00 | 156.97 |
| 59-1113901 | UNIVERSITY COMMUNITY HOSPITAL INC | PO BOX 861372 | | ORLANDO, FL 32886-9802 | 3,565.43 | 2,674.07 | 1,338.16 | 1,335.91 | 156.55 |
| 26-1332866 | CHRIST HOSPITAL MEDICAL | 237 WILLIAM HOWARD TAFT RD | 2ND FL | CINCINNATI, OH 45219-2610 | 2,656.00 | 1,623.00 | 1,338.00 | 517.78 | 156.53 |
| 20-8833340 | BOSTON HEART DIAGNOSTICS | P.O. BOX 842856 | | BOSTON, MA 02284-2856 | 7,667.35 | 5,321.58 | 1,337.48 | 3,984.10 | 156.47 |
| UNKNOWN | INNA SHYKNEVSKY MD | 27422 NETWORK PLACE | | CHICAGO, IL 60673-1274 | 2,230.00 | 1,583.84 | 1,334.42 | 329.42 | 156.11 |
| 47-0765154 | ALEGENT CREIGHTON CLINIC | PO BOX 461207 | | PAPILLION NE 68046-1207 | 1,971.10 | 1,905.70 | 1,333.78 | 571.92 | 156.04 |
| 64-0650533 | SHARKEY-ISSAQUENA COMMUNITY HOSPITAL | PO BOX 339 | | ROLLING FORK, MS 39159 | 1,777.09 | 1,332.82 | 1,332.82 | - | 155.93 |
| 38-1858634 | AMERICAN ANESTHESIOLOGY OF MICH | PO BOX 535465 | | ATLANTA, GA 30353 | 2,254.00 | 1,690.50 | 1,332.00 | 358.50 | 155.83 |
| 26-1913577 | NEUROMONITORING SERVICES OF AMERICA | PO BOX 416 | | GRETNA, LA 64028-0416 | 2,113.00 | 1,331.19 | 1,331.19 | - | 155.74 |
| 06-6002128 | TOWN OF WESTPORT EMS | 269 MAIN ST | | CROMWELL, CT 06416 | 2,315.73 | 2,315.73 | 1,330.83 | 984.90 | 155.60 |
| 20-5888243 | RETINA SERVICES OF ILLINOIS LLC | 7447 W TALCOTT AVE 345 | | CHICAGO, IL 60633-3714 | 2,041.00 | 2,041.00 | 1,327.60 | 713.40 | 155.32 |
| 36-3498807 | SOUTH SUBURBAN CARDIOLOGY ASSOC | PO BOX 5858 | | BELFAST, ME 04915 | 2,898.64 | 1,658.72 | 1,326.97 | 331.75 | 155.24 |
| 88-0182841 | GASTROENTEROLOGY CONSULTANTS | PO BOX 53055 | | PHOENIX AZ 85072-3055 | 3,578.00 | 3,098.86 | 1,326.00 | (1,387.14) | 155.13 |
| 56-1951748 | NES GEORGIA INC | PO BOX 936428 | | ATLANTA, GA 31193-6428 | 1,473.00 | 1,325.70 | 1,325.70 | - | 155.09 |
| 26-1588748 | BROOKLYN GASTROENTEROLOGY ENDOSCO | 2211 EMMONS AVENUE | | BROOKLYN, NY 11235-2727 | 5,540.00 | 5,540.00 | 1,322.26 | 4,217.74 | 154.69 |
| 20-2309785 | STAT HEALTH PC | 1377 MOTOR PKWY STE 405 | | ISLANDIA, NY, 11749 | 7,775.00 | 3,326.83 | 1,320.98 | 2,325.85 | 154.54 |
| 11-3545553 | MARK J JAGUST MD | 2835 MIDDLE COUNTRY ROAD | | LAKE GROVE, NY 11755-2105 | 2,766.00 | 1,532.56 | 1,320.74 | 557.42 | 154.51 |
| 57-1223311 | MID MICHIGAN PT SPECIALISTS | 1265 East Grand River | PO Box 323 | FOWLERVILLE, MI 48836-0323 | 1,519.00 | 1,519.00 | 1,319.00 | - | 154.31 |
| 62-1691042 | THERAPY WORKS | PO BOX 4 | | WINCHESTER, TN 37398-0004 | 2,755.00 | 1,317.19 | 1,317.19 | - | 154.10 |
| 81-0608606 | CARL MCDOUGALL | PO BOX 9166 | | UNIONDALE NY 11555-9166 | 4,230.00 | 2,972.85 | 1,317.22 | 1,655.63 | 154.10 |
| 35-2318353 | RICHMOND SA SERVICES INC | 7324 SOUTHWEST FWY STE 1550 | | HOUSTON, TX 77074-2053 | 15,847.00 | 2,027.06 | 1,315.03 | 712.03 | 153.85 |
| 04-2103611 | NEWTON WELLESLEY HOSPITAL | 2014 WASHINGTON ST | | NEWTON, MA 02462-1607 | 1,449.26 | 1,313.18 | 1,313.18 | - | 153.63 |
| 36-4346000 | HEALTHY KIDS SC | 18210 LAGRANGE RD, STE 109 | | TINLEY PARK, IL 60487 | 1,410.00 | 1,353.15 | 1,313.15 | 40.00 | 153.63 |
| 34-1031247 | ANES. ASSOC. OF AKRON INC. | 224 WEST EXCHANGE ST, STE 220 | | AKRON, OH 443021715 | 4,320.00 | 1,640.00 | 1,312.00 | 328.00 | 153.49 |
| 47-2511008 | ASHLAND RADIOLOGY | 2754 SOLUTION CENTER | | CHICAGO, IL 60677 | 2,186.00 | 1,522.62 | 1,310.65 | 244.75 | 153.33 |
| 11-3358332 | PARK SLOPE MIDWIVES L L C | 502A 9th Street | | Brooklyn, NY 11215 | 1,450.00 | 1,364.95 | 1,309.95 | 55.00 | 153.25 |
| 26-3060691 | VALLEY PEDIATRICS OF GREENWICH LLC | 25 Valley Drive | 2ND FLOOR | Greenwich, CT 06831 | 1,639.03 | 1,308.16 | 1,308.16 | | 153.04 |
| 38-3762843 | NOAH SCHEINFELD MD PLLC | 150 W 55TH ST | | NEW YORK, NY 10019 | 3,009.30 | 1,607.99 | 1,307.32 | 300.67 | 152.94 |
| 22-2862167 | BYRAM HEALTHCARE CENTERS | 3010 WOODCREEK DR | | DOWNERS GROVE, IL 60515-5415 | 8,369.38 | 1,373.00 | 1,306.92 | 1,033.58 | 152.90 |
| 26-1093600 | COVENANT MEDICAL GROUP LLC | 2100 PFINGSTEN RD | | GLENVIEW, IL 60026-1301 | 1,639.00 | 1,329.83 | 1,304.83 | 25.00 | 152.65 |
| 46-5761192 | QMG2 LLC | 201 WHITES HILL LN | | FAIRFIELD CT 06824-2177 | 1,912.00 | 1,384.50 | 1,304.50 | 155.00 | 152.61 |
| 55-0357746 | BECKLEY VAMC | PO BOX 19955 | | ASHEVILLE, NC 28815 | 2,377.18 | 1,628.90 | 1,303.12 | 325.78 | 152.45 |
| 36-3861021 | THE FEATHERSTONE PARTNERSHIP LP | PO BOX 4661 | | ROCKFORD, IL 61110 | 6,740.00 | 4,381.00 | 1,303.06 | 3,077.94 | 152.44 |

EXHIBIT 2

58

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | SANCTIONED AMOUNT | TOTAL | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 20-1442673 | EAST CAROLINA ANESTHESIA ASSOCIATES | PO BOX 645304 | | CINCINNATI, OH, 45264 | 3,342.00 | 1,628.67 | 1,302.94 | 466.76 | 152.43 |
| 27-4031036 | LANDON PRYOR | 1639 N ALPINE ROAD SUITE 400 | | ROCKFORD, IL 63107-1449 | 1,636.00 | 1,636.00 | 1,300.60 | 335.40 | 152.16 |
| 23-1365971 | TEMPLE UNIVERSITY | PO BOX 827770 | | PHILADELPHIA, PA, 19182 | 3,345.00 | 1,382.42 | 1,299.50 | 877.42 | 152.03 |
| 54-1317011 | ATLANTIC MEDICAL INC | 1015 WILBORN AVE | | SOUTH BOSTON, VA 24592-3129 | 2,533.00 | 2,438.64 | 1,298.11 | 1,140.53 | 151.87 |
| 26-3957640 | PRIMUS ORTHOPEDICS DC | 18660 GRAPHICS DRIVE SUITE 100 | | TINLEY PARK, IL 60477-0263 | 5,676.64 | 4,431.57 | 1,297.23 | 3,134.34 | 151.76 |
| 31-4379441 | NATIONWIDE CHILDRENS HOSPITAL | DEPT 781629 | | DETROIT, MI 48278-1629 | 23,203.11 | 12,284.18 | 1,296.91 | 9,987.87 | 151.73 |
| 35-1175224 | ST VINCENT ER PHYS | 509 HIGHLAND TER | | MURFREESBORO, TN, 37130 | 2,443.08 | 2,366.85 | 1,296.85 | 770.08 | 151.72 |
| 39-1684387 | LAKE COUNTRY EMERGENCY PHYSICIANS | 6400 INDUSTRIAL LOOP | | GREENDALE, WI 53129-2452 | 2,956.00 | 2,241.60 | 1,294.72 | 946.88 | 151.47 |
| 46-2456505 | SOUTHWEST WOMENS HEALTH ALLIANCE | PO BOX 17380 | | BELFAST, ME 04915 | 1,791.00 | 1,369.62 | 1,294.62 | 75.00 | 151.46 |
| 54-1064084 | PEDIATRICS INC | 10571 TELEGRAPH RD | STE 110 | GLEN ALLEN, VA, 23059 | 1,516.00 | 1,452.48 | 1,292.48 | 80.00 | 151.21 |
| 42-1538627 | FIRST CALL PHARMACY | 1500 VETERANS BLVD | | KENNER, LA 70062 | 3,846.22 | 1,292.16 | 1,292.16 | - | 151.17 |
| 13-3362125 | BEN ZANE COHEN MD | 140 EAST 80TH STREET | | NEW YORK, NY 10075-0306 | 11,925.00 | 2,762.18 | 1,291.09 | 1,471.09 | 151.04 |
| 22-3457805 | PRINCETON INTERNAL MED | 281 WITHERSPOON STREET, SUITE 130 | | PRINCETON, NJ 08540 | 1,815.50 | 1,530.58 | 1,290.38 | 240.20 | 150.95 |
| 42-1659528 | MOSOLF PEDIATRICS | 14197 SPARTINA COURT | | JACKSONVILLE, FL 32224-3225 | 1,455.00 | 1,415.00 | 1,290.00 | 125.00 | 150.92 |
| 06-1567111 | DECO ASSOCIATES LLC | 30 MATTHEWS STREET SUITE 305 | | GOSHEN, NY 10924-5229 | 2,979.85 | 2,203.21 | 1,289.57 | 913.64 | 150.87 |
| 36-4476044 | TIMOTHY C HAIN MD | 645 N MICHIGAN AVE STE 410 | | CHICAGO, IL 60611 | 2,295.00 | 1,548.11 | 1,287.62 | 260.49 | 150.64 |
| 33-0285453 | CARE AMBULANCE SERVICES INC | P O BOX 31001 2183 | | PASADENA, CA 91110-2183 | 1,457.91 | 1,287.00 | 1,287.00 | | 150.57 |
| 27-3944843 | DAVID TURBAY MD | PO BOX 19348 | | BELFAST, MN 04915-4088 | 5,041.00 | 2,525.34 | 1,286.05 | 1,239.29 | 150.45 |
| 41-0797853 | GROUP HEALTH PLAN INC | 8170 33RD AVE S | | MINNEAPOLIS, MN, 55425 | 3,648.00 | 2,631.50 | 1,285.66 | (758.84) | 150.41 |
| 56-0354779 | CHARLOTTE RADIOLOGY PA | PO BOX 600130 | | RALEIGH, NC 27675 | 2,703.00 | 1,708.73 | 1,285.68 | 733.05 | 150.41 |
| 55-0760811 | GARY S DEGUZMAN MD | 40 MEDICAL PARK TOWER 4 SUITE 202 | | WHEELING, WV 26003-0392 | 2,950.00 | 1,769.57 | 1,285.55 | 484.02 | 150.40 |
| 04-3641120 | PEDIATRIX MEDICAL GROUP OF N CAROLINA PC | 1300 SAWGRASS CORPORATE PKWY | STE 200 | SUNRISE, FL 33323-2823 | 1,428.00 | 1,285.20 | 1,285.20 | | 150.36 |
| 90-1074557 | BANNER UNIVERSITY MEDICAL CENT | PO BOX 27478 | | SALT LAKE CITY, UT 84127 | 2,018.75 | 1,285.00 | 1,285.00 | | 150.33 |
| 26-3734606 | ST LUKES HOSP VINTAGE | PO BOX 4241 | | HOUSTON, TX 77210-4241 | 2,120.50 | 1,484.35 | 1,284.35 | 200.00 | 150.26 |
| 04-2214847 | ALL CARE VISITING NURSE ASSOCIATION OF G | 210 MARKET STREET | | LYNN, MA 01901-1536 | 2,533.01 | 1,281.29 | 1,281.29 | 1,209.99 | 149.90 |
| 27-2397669 | VALLEY SURGICAL ASSISTANTS LLC | 20 CARRINGTON COURT | | WOODCLIFF LAKE, NJ 07677-7855 | 2,670.00 | 1,600.00 | 1,280.00 | 320.00 | 149.75 |
| 77-0411079 | WAPIK ABDOU MD, INC | PO BOX 2029 | | BAKERSFIELD, CA 93303 | 1,280.00 | 1,280.00 | 1,280.00 | | 149.75 |
| 81-4232425 | AMERICAN ANESTHESIOLOGY SERVICES OF FLOR | 1500 CONCORD TER | | SUNRISE, FL, 33323 | 1,280.00 | 1,280.00 | 1,280.00 | | 149.75 |
| 56-2350560 | ICA PEDIATRICS P C | 359 AVENUE U | | BROOKLYN, NY 11223 | 1,705.00 | 1,404.12 | 1,279.12 | 125.00 | 149.64 |
| 46-4762508 | BHMG-UNITED MEDICAL | PO BOX 28760 | | NEW YORK, NY 10087-8760 | 2,912.00 | 1,583.00 | 1,277.20 | 305.80 | 149.42 |
| 36-1799520 | SOUTH SHORE HOSPITAL CORPORATION | 8012 SOUTH CRANCON AVE | | CHICAGO, IL 60617-1124 | 2,198.00 | 1,648.50 | 1,276.80 | 389.20 | 149.37 |
| 52-0566233 | PEDIATRIC CENTER LLC | 5900 WATERLOO RD | STE 110 | COLUMBIA, MD, 21045 | 1,897.00 | 1,391.23 | 1,276.23 | (115.00) | 149.31 |
| 36-4210615 | MARCOS ANTONIO LOPEZ MD | 9005 W CERMAK ROAD | | NORTH RIVERSIDE, IL 60546-1027 | 2,675.00 | 1,499.94 | 1,274.95 | 164.99 | 149.16 |
| 75-2407306 | KISSIMMEE SURGERY CENTER | P.O. BOX 742922 | | ATLANTA, GA 30374 | 6,840.00 | 1,274.00 | 1,274.00 | - | 149.05 |
| 56-0951047 | SHELBY MEDICAL ASSOCIATES PA | 711 N DEKALB ST | | SHELBY, NC 28150-3911 | 2,770.00 | 1,457.56 | 1,273.35 | 188.96 | 148.97 |
| 35-2276246 | WAGONER COMMUNITY HOSPITAL | DEPT 2403 | | TULSA, OK 74182 | 3,153.97 | 2,591.26 | 1,273.01 | 1,318.25 | 148.93 |
| 58-2540272 | RODERICK A REMOROZA MD | 11 JOHN MADDOX DR NW | | ROME, GA 30165-1413 | 1,902.00 | 1,772.62 | 1,272.62 | | 148.88 |
| 59-3140335 | BAYCARE MEDICAL GROUP | PO BOX 10744 | | CLEARWATER, FL, 33757 | 2,753.87 | 1,322.12 | 1,272.12 | 603.65 | 148.83 |
| 20-5801394 | LINDA D DAHL | 120 E 56TH ST | | NEW YORK, NY 10022-3607 | 5,635.80 | 1,687.50 | 1,270.80 | 416.70 | 148.67 |

EXHIBIT 2

59

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | 56.189 DAY 62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 95-2821104 | HENRY MAYO NEWHALL MEMORIAL HOSPITAL | PO BOX 51782 | | ANGELES, CA 90051 | 1,269.78 | 1,269.78 | 1,269.78 | - | 148.55 |
| 20-4430548 | MADISON PARK PHYSICAL THERAPY | 2919 AVENUE UNDEFINED | | BROOKLYN, NY 11229 | 2,285.00 | 1,587.00 | 1,269.60 | 317.40 | 148.53 |
| 06-0666649 | GAYLORD HOSPITAL INC | PO BOX 400 | | WALLINGFORD, CT 06492 | 2,389.13 | 1,268.00 | 1,268.00 | - | 148.34 |
| 26-0707890 | CHICAGO ANESTHESIA ASSOCIATES SC | 2334 MOMENTUM PLACE | | CHICAGO, IL 60699-0001 | 1,760.00 | 1,584.00 | 1,267.20 | 316.80 | 148.25 |
| 02-0314077 | DERRY MEDICAL CENTER P A | 6 BUTTRICK RD STE 102 | | LONDONDERRY, NH, 03053 | 2,578.00 | 1,898.28 | 1,266.28 | 752.00 | 148.14 |
| 36-4288571 | DERMATOLOGY PARTNERS OF THE NORTH | 400 SKOKIE BLVD | STE 475 | NORTHBROOK, IL 60062 | 3,079.03 | 2,787.96 | 1,263.93 | 1,530.03 | 147.87 |
| 36-2831555 | EAR NOSE & THROAT SPECIALISTS OF ILLINOIS LTD | 8780 W GOLF RD SUITE 200 | • | NILES, IL 60714-5631 | 1,785.00 | 1,307.78 | 1,262.78 | 45.00 | 147.73 |
| 56-0941927 | CATAWBA RADIOLOGICAL ASSOCIATES INC | PO BOX 308 | | HICKORY, NC 28603-0308 | 1,483.00 | 1,260.55 | 1,260.55 | | 147.47 |
| 11-3587584 | COMPREHENSIVE ANESTHESIA | PO BOX 270 | | MASSAPEQUA PARK, NY 11762-0270 | 1,750.00 | 1,575.00 | 1,260.00 | 315.00 | 147.41 |
| 06-1120254 | ORANGE RADIOLOGY AND MRI OF MONROE | PO BOX 10040 | | PEORIA, IL 61614-0040 | 3,668.00 | 2,239.81 | 1,259.92 | 854.69 | 147.40 |
| 20-5216999 | ATRIUM DIAGNOSTIC IMAGING | 224 TAYLORS MILLS RD STE 108 | | MANALAPAN, NJ 07726-3281 | 1,300.00 | 1,300.00 | 1,259.61 | 40.39 | 147.36 |
| 36-3025059 | DUPAGE PEDIATRICS LTD | 39902 TREASURY CENTER | | CHICAGO, IL 60694-9900 | 1,740.00 | 1,297.89 | 1,257.89 | 40.00 | 147.16 |
| 16-0743209 | UNIVERSITY OF ROCHESTER | PO BOX 6772 | | NEW YORK, NY 10249 | 4,559.00 | 4,789.16 | 1,255.36 | 3,533.80 | 145.86 |
| 27-1363956 | ROCKDALE PHYSICIAN PRACTICES LLC | PO BOX 116202 | | ATLANTA, GA, 30368 | 2,079.00 | 1,418.48 | 1,253.48 | 115.00 | 146.64 |
| 52-1267395 | DAVID HELFET | 535 EAST 70TH ST | | NEW YORK, NY 100214823 | 2,800.00 | 1,253.22 | 1,253.22 | | 146.61 |
| 95-1683875 | CITY OF HOPE NATIONAL MED | PO BOX 27447 | | SALT LAKE CITY, UT 84127-0447 | 9,214.50 | 1,566.33 | 1,253.06 | 2,892.88 | 146.60 |
| 45-4611727 | SOUTHLAND HOSPITALIST GRP LLC | 915 GORDON AVE | | THOMASVILLE, GA 31792-6614 | 3,525.00 | 3,297.06 | 1,250.06 | 2,047.00 | 146.24 |
| UNKNOWN | SHEIL HOLDINGS, LLC | PO BOX 417240 | | BOSTON, MA 02241-7240 | 1,249.70 | 1,249.70 | 1,249.70 | - | 146.20 |
| 75-2547359 | MIDLAND EMERGENCY MANAGEMENT PLLC | PO BOX 95309 | | OKLAHOMA CITY, OK 73143-5309 | 1,248.00 | 1,248.00 | 1,248.00 | | 146.00 |
| 20-3257503 | KANAWHA MEDICAL CENTER INC | 4924 MACCORKLE AVENUE SE | | CHARLESTON, WV 25304 | 1,245.00 | 1,245.00 | 1,245.00 | | 145.65 |
| 95-3372911 | TOTAL RENAL CARE INC | PO BOX 402945 | | ATLANTA, GA 30384 | 173,511.48 | 5,707.34 | 1,242.53 | 4,464.81 | 145.36 |
| 22-3801453 | GARDEN STATE CARDIOVASCULAR | PO BOX 508 | | ELIZABETH, NJ, 07207 | 1,752.00 | 1,397.04 | 1,242.04 | 75.00 | 145.31 |
| 57-1021048 | CAROLINA FAMILY CARE INC | PO BOX 602108 | | CHARLOTTE, NC 28260-2108 | 2,854.00 | 2,493.40 | 1,241.04 | 1,400.49 | 145.26 |
| 37-1474161 | DMG SURGICAL CENTER LLC | 1593 PAYSPHERE CIR | | CHICAGO, IL 60674 | 10,445.00 | 1,357.00 | 1,241.00 | 116.00 | 145.18 |
| 37-0661223 | METHODIST MEDICAL GROUP | PO BOX 26708 | | SALT LAKE CITY, UT, 84126 | 9,931.84 | 4,661.23 | 1,240.27 | 6,436.88 | 145.10 |
| 31-0646568 | RADIOLOGY PHYSICIANS INC | PO BOX 714030 | | CINCINNATI, OH 45271-4030 | 1,238.00 | 1,238.00 | 1,238.00 | - | 144.83 |
| 02-0223332 | HUGGINS HOSPITAL | 240 SOUTH MAIN STREET | | WOLFEBORO, NH 03894 | 1,364.01 | 1,337.61 | 1,237.61 | 100.00 | 144.79 |
| 02-0555775 | TUROW & TIERNEY PEDIATRICS PC | 833 NORTHERN BLVD | STE 110 | GREAT NECK, NY, 11021-5308 | 3,870.00 | 1,381.17 | 1,235.92 | 320.25 | 144.59 |
| 38-3316616 | L CLAUDE ASCHINBERG MD LTD | 114 BARNEY DR | | JOLIET, IL 60435 | 3,534.00 | 3,065.99 | 1,235.60 | (1,516.20) | 144.55 |
| 75-1366650 | DALLAS NEPHROLOGY ASSOCIATES PA | PO BOX 660132 | | DALLAS, TX 75266 | 2,901.00 | 1,324.25 | 1,234.25 | 90.00 | 144.39 |
| 11-1631781 | FLUSHING HOSPITAL & MEDICAL CENTER | 4500 PARSONG BLVD 6TH FLOOR | | FLUSHING, NY 11355 | 2,781.00 | 1,382.15 | 1,233.16 | 148.99 | 144.27 |
| 36-3766603 | ELMHURST ANESTHESIOLOGISTS PC | PO BOX 87916 | | CAROL STREAM, IL 60188-7916 | 5,869.00 | 5,320.00 | 1,232.00 | 4,637.00 | 144.13 |
| 39-1808813 | ANEX SC | PO BOX 88836 | | MILWAUKEE, WI 53288 | 1,760.00 | 1,760.00 | 1,232.00 | 528.00 | 144.13 |
| 20-1394536 | PIEDMONT TRIAD ANESTHESIA PA | 145 KIMEL PARK DR STE 120 | | WINSTON SALEM, NC, 27108 | 2,224.00 | 2,037.25 | 1,229.75 | 807.50 | 143.87 |
| 13-2847145 | ARTHUR KENNISH MD | 108 EAST 96TH ST | | NEW YORK, NY 10128-6217 | 1,720.00 | 1,720.00 | 1,229.00 | 491.20 | 143.76 |
| 27-2816845 | LI ZHANG MD | 232 BELLEVILLE TURNPIKE | | KEARNY, NJ 07032 | 2,856.00 | 1,524.10 | 1,228.75 | 295.35 | 143.75 |
| 22-1930628 | PEDIATRIC AFFILIATES PA | 40 BEY LEA RD STE B203 | | TOMS RIVER, NJ, 08753 | 1,837.00 | 1,650.65 | 1,228.65 | 454.00 | 143.74 |
| 55-0587144 | HANS LEE MD INC | 1306 KANAWHA BLVD E | STE 100 | CHARLESTON, WV 25301 | 2,332.00 | 1,615.04 | 1,226.40 | 388.64 | 143.48 |
| 46-0793976 | CENTRAL JERSEY URGENT CARE | PO BOX 645370 | | CINCINNATI, OH, 45264 | 3,600.26 | 1,868.30 | 1,226.30 | 265.66 | 143.46 |

EXHIBIT 2

60

AEU INTERIM DISTRIBUTION

| TIN/ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | CITY STATE ZIP ADDRESS | ASSERTED AMOUNT | ALLOWED AMOUNT | PLAN PAY? | PATIENT RESPONSIBILITY | AGGREGATE AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 27-1346767 | ONE MEDICAL GROUP INC | PO BOX 238 | | SAN FRANCISCO, CA 94104 | 1,700.00 | 1,326.00 | 1,226.00 | 100.00 | 143.43 |
| 14-1539760 | ORTHOPEDIC ASSOC OF DUTCHESS | 1910 SOUTH ROAD | | POUGHKEEPSIE, NY 12601 | 4,142.89 | 1,552.08 | 1,225.27 | 326.81 | 143.34 |
| 23-2948774 | HEALTH NETWORK LABORATORIES | PO BOX 8500 LOCK BOX 8336 | | PHILADELPHIA, PA 19178-8336 | 1,225.24 | 1,225.24 | 1,225.24 | | 143.34 |
| 37-1368748 | ORTHOPEDICS AND SPORTS ENHANCEM | 2406 EAST EMPIRE | | BLOOMINGTON, IL 61704 | 7,880.00 | 1,527.92 | 1,222.33 | 305.59 | 143.00 |
| 36-3325019 | NORTHWEST NEUROLOGY LTD | PO BOX 71X31 | | CHICAGO, IL 60694 | 3,500.00 | 1,408.56 | 1,220.35 | 413.21 | 142.77 |
| 20-5497203 | BAPTIST MEDICAL ASSOCIATES INC | PO BOX 950248 | | LOUISVILLE, KY, 40295 | 2,244.00 | 1,544.80 | 1,219.68 | 325.12 | 142.69 |
| 13-4185493 | MIKHAIL VOLOKITIN MD | 50 WEST 97TH STREET SUITE 1-E | | NEW YORK, NY 10025 | 5,614.00 | 2,884.00 | 1,218.00 | 1,665.18 | 142.49 |
| 39-1772703 | ANESTHESIOLOGY ASSOCIATES OF WI SC | PO BOX 88883 | | MILWAUKEE, WI 53288 | 1,218.00 | 1,218.00 | 1,218.00 | | 142.49 |
| 62-1130266 | EMERGENCY COVERAGE CORP | PO BOX 636019 | | CINCINNATI, OH 45263 | 1,624.00 | 1,218.00 | 1,218.00 | | 142.49 |
| 80-0478630 | BURLINGHAM ELEANOR | 865 W END AVE | APT 1A | NEW YORK NY 10025-8402 | 2,100.00 | 1,216.99 | 1,216.99 | | 142.38 |
| 58-2003823 | S MARK BREWER A B KEITH BEVERLY MD | 600 GORDON AVE | | THOMASVILLE GA 31792-6613 | 3,910.06 | 1,215.62 | 1,215.62 | 264.07 | 142.22 |
| 20-3100683 | PRINCETON PATHOLOGY SERVICES P A | 5755 HOOVER BLVD | | TAMPA, FL 33634-5340 | 1,370.00 | 1,233.00 | 1,215.00 | 18.00 | 142.14 |
| 34-4401296 | JOHN PERRI | 333 N MICHIGAN AVE SUITE 2021 | | CHICAGO, IL 60601 | 1,620.00 | 1,485.00 | 1,215.00 | 270.00 | 142.14 |
| 13-3278581 | MEMORIAL DERMATOLOGY GROUP | PO BOX 27430 | | NEW YORK, NY 10087 | 1,440.00 | 1,214.63 | 1,214.63 | | 142.10 |
| 36-2476388 | EASTER SALS DUPAGE FOX VLY REG | 830 S ADDISON AVENUE | | VILLA PARK, IL 60181-2877 | 2,880.00 | 1,517.94 | 1,214.33 | 303.61 | 142.06 |
| 27-3629386 | CARDIOVASCULAR MEDICAL ASSOCIATES | 975 STEWART AVENUE | | GARDEN CITY, NY 11530 | 1,473.00 | 1,420.10 | 1,214.10 | 206.00 | 142.04 |
| 20-1045876 | LISA GUALBERTI GIRGIS MD AND JOANN GUALBERTI | 9 PROFESSIONAL DR STE 101 | | COLTS NECK, NJ, 07722 | 1,913.00 | 1,629.04 | 1,214.04 | 255.00 | 142.03 |
| 22-3672648 | RIVER DRIVE SURGERY CENTER LLC | 619 RIVER DR | | ELMWOOD PARK, NJ 07407 | 4,675.00 | 1,995.00 | 1,213.51 | 781.49 | 141.97 |
| 43-1598353 | SAINT LUKE S MEDICAL GROUP | PO BOX 504938 | | SAINT LOUIS, MO 63150-4938 | 2,775.00 | 1,514.74 | 1,213.03 | 221.71 | 141.91 |
| 13-3412406 | JOSEPH RACANELLI | 1107 PARK AVENUE | | NEW YORK, NY 10128-1236 | 1,425.00 | 1,387.85 | 1,212.85 | 175.00 | 141.89 |
| 35-2029220 | URO SURGERY ASSOCIATES LLC | 400 W 84TH DR | | MERRILLVILLE, IN 46410-6248 | 1,344.00 | 1,286.19 | 1,211.19 | 75.00 | 141.70 |
| 23-2743545 | UNIV OF PENN-MEDICAL GRP | PO BOX 824320 | | PHILADELPHIA, PA, 19182 | 1,765.00 | 1,648.80 | 1,210.24 | 438.56 | 141.59 |
| 36-3117700 | UNIVERSITY ANESTHESIOLOGISTS SC | PO BOX 128 | | GLENVIEW, IL, 60025 | 4,200.00 | 2,604.00 | 1,209.60 | 1,394.40 | 141.51 |
| 13-3029099 | ILA SUKHADIA MD | 1235 ARDEN AVE | | STATEN ISLAND, NY 10312-4148 | 3,060.00 | 1,335.89 | 1,208.77 | 127.12 | 141.41 |
| 58-1077643 | GASTROENTEROLOGY CONSULTANTS P C | 11685 ALPHARETTA HWY STE 320 | | ROSWELL, GA 30076-4910 | 1,283.28 | 1,283.28 | 1,208.28 | 75.00 | 141.36 |
| 54-1124769 | UNIVERSITY OF VIRGINIA PHYSICIANS GROUP | PO BOX 9007 | | CHARLOTTESVILLE, VA 22906 | 1,854.00 | 1,252.84 | 1,207.84 | 556.00 | 141.31 |
| 20-0826624 | SOUTHLAKE MRI AND DIAGNOSTIC CENTER | PO BOX 10879 | | MERRILLVILLE, IN 46411-0879 | 1,207.00 | 1,207.00 | 1,207.00 | | 141.21 |
| 05-0445136 | SOUTH COUNTY HOSPITAL HEALTHCARE SYSTEM | 100 KENYON AVE | | WAKEFIELD, RI 02879-4216 | 5,050.00 | 3,948.80 | 1,206.84 | 2,741.96 | 141.19 |
| 36-4215081 | MEDSTAR LABORATORY INC | 4531 W HARRISON ST | | HILLSIDE, IL 60152-1614 | 7,414.80 | 2,756.13 | 1,206.88 | 1,605.33 | 141.19 |
| 20-5679305 | SURGICARE OF MANHATTAN | 85 HARRISTOWN ROAD | | GLEN ROCK, NJ 07452 | 21,079.00 | 1,841.11 | 1,206.64 | 634.47 | 141.16 |
| 62-1545733 | BAPTIST MEMORIAL MEDICAL GROUP INC | PO BOX 405827 | | ATLANTA, GA, 30384 | 3,240.00 | 2,851.00 | 1,206.44 | 1,644.56 | 141.14 |
| 22-3452311 | NEWARK BETH ISRAEL MEDICA | PO BOX 29949 | | NEW YORK, NY 10087 | 1,909.00 | 1,402.69 | 1,205.85 | 196.84 | 141.07 |
| 04-3604690 | SPRING OB-GYN P C | 135 Spring Street, | 2ND FL | NEW YORK, NY 10012 | 3,840.00 | 2,785.77 | 1,205.38 | 1,632.53 | 141.02 |
| 22-1868199 | THE MEDICAL MULTISPECIALTY | 11-26 SADDLE RIVER RD STE 101 | | FAIR LAWN, NJ, 07410 | 2,945.00 | 1,355.00 | 1,205.00 | 150.00 | 140.97 |
| 28-3295365 | WISE HEALTH CLINICS | PO BOX 206608 | | DALLAS, TX 75320-6608 | 1,205.00 | 1,205.00 | 1,205.00 | | 140.97 |
| 36-2664075 | NORTHWEST RADIOLOGY ASSOCIATES S C | 520 E 22ND ST | | LOMBARD, IL, 60148 | 2,884.04 | 1,730.81 | 1,204.82 | 526.01 | 140.95 |
| 11-3211425 | ADVANCED DIAGNOSTIC PC | 6 LOWELL AVE | | NEW HYDE PARK, NY, 11040 | 4,055.00 | 2,427.65 | 1,204.22 | 1,538.43 | 140.88 |
| 58-2233896 | GEORGIA FLORIDA EYE CENTERTHOMASVI | 2282 E PINETREE BLVD | | THOMASVILLE GA 31792-4807 | 2,197.00 | 1,203.25 | 1,203.25 | | 140.77 |
| 36-2646206 | NORTHSIDE SUBURBAN PEDIATRIC | 4801 W PETERSON AVE STE 506 | | CHICAGO, IL 60646-5795 | 1,699.00 | 1,271.87 | 1,201.87 | 70.00 | 140.61 |

EXHIBIT 2

61

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS2 | PROVIDER ADDRESS3 | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | 24.140/247.62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-2657245 | AD PARK PEDIATRIC ASSOCIATES | 303 W LAKE ST | STE 102 | ADDISON, IL 60101 | 1,619.00 | 1,250.56 | 1,200.56 | 50.00 | 140.45 |
| 74-2531032 | ABCD PEDIATRICS PA | PO BOX 34415 | | SAN ANTONIO TX 78265-4415 | 2,234.00 | 1,250.52 | 1,200.52 | 50.00 | 140.45 |
| 04-3316655 | BOSTON EMERGENCY MEDICAL SERVICES | 785 ALBANY ST | | BOSTON, MA 07118-2525 | 1,211.25 | 1,211.25 | 1,200.00 | 11.25 | 140.39 |
| 11-2126736 | NURSING SISTER HOME CARE INC | 110 BICOUNTY BLVD SUITE 114 | | FARMINGDALE, NY 11735-3923 | 3,600.00 | 1,200.00 | 1,200.00 | | 140.39 |
| 36-4469630 | MICHIGAN ENDOSCOPY CENTER LLC | PO BOX 003393 | | BOSTON, MA 02241-3393 | 2,300.00 | 1,200.00 | 1,200.00 | | 140.39 |
| 45-1992634 | WOODBRIDGE ANESTHESIA GROUP | 14904 JEFFERSON DAVIS HWY | STE 103 | WOODBRIDGE, VA 22191-3908 | 1,200.00 | 1,200.00 | 1,200.00 | | 140.39 |
| 45-5541762 | KAREN J COUNSELING LLC | 1590 S MILWAUKEE AVE SUITE 213 | | LIBERTYVILLE, IL 60048-3785 | 4,900.00 | 1,680.00 | 1,200.00 | 480.00 | 140.39 |
| 81-1684606 | ANESTHESIA PARTNERS OF COLORADO | PO BOX 913001 | | DENVER, CO 80291-3001 | 1,200.00 | 1,200.00 | 1,200.00 | | 140.39 |
| 58-2569828 | 24 ON PHYSICIANS P C | PO BOX 19108 | | BELFAST, ME 04915-4086 | 1,194.70 | 1,194.70 | 1,194.70 | | 139.77 |
| 61-1406429 | GLEN BURNIE PHYSICAL THERAPY | PO BOX 590 | | WESTMINSTER, MD 21158-0590 | 2,740.00 | 1,230.29 | 1,194.29 | 36.00 | 139.72 |
| 88-0283130 | NEVADA CARDIOLOGY ASSOCIA | 3150 N TENAYA WAY | STE 460 | LAS VEGAS, NV 89128 | 2,635.60 | 1,495.12 | 1,194.17 | 300.95 | 139.71 |
| 73-0927647 | STILLWATER MEDICAL CENTER | PO BOX 720006 | | NORMAN, OK, 73070 | 7,358.00 | 4,360.87 | 1,192.98 | 5,407.00 | 139.57 |
| 48-3762139 | TIMOTHY B RAPP | PO BOX 415662 | | BOSTON, MA 02241-5662 | 1,310.00 | 1,310.00 | 1,190.00 | 120.00 | 139.22 |
| 27-3800862 | GOTHAM MEDICAL GROUP LLP | 314 W 14TH ST 5TH FLOOR | | NEW YORK, NY 10014-5002 | 2,040.00 | 1,288.84 | 1,188.84 | 50.00 | 139.08 |
| 20-8488713 | PASCO-PINELLAS HILLSBOROUGH COMMUNITY | PO BOX 864855 | | ORLANDO, FL 32886-4855 | 4,689.48 | 2,645.24 | 1,186.99 | 1,393.82 | 138.87 |
| 13-0329890 | ANDREW WEILAND | 535 E 70TH ST | | NEW YORK, NY 10021 | 5,100.00 | 1,482.38 | 1,185.90 | 296.48 | 138.74 |
| 52-1262870 | DYNASPLINT SYSTEMS INC | 770 RITCHIE HWY | W21 | SEVERNA PARK MD 21146-3937 | 2,765.00 | 2,172.00 | 1,185.00 | 987.00 | 138.63 |
| 06-1665203 | MIDWEST EMERGENCY DEPARTMENT | PO BOX 20556 | | SPRINGFIELD, IL 62708 | 1,881.00 | 1,881.00 | 1,184.00 | 345.00 | 138.52 |
| 36-2771764 | DOWNERS GROVE PEDIATRICS | 6840 S MAIN STREET SUITE 201 | | DOWNERS GROVE, IL 60516-3493 | 1,650.00 | 1,180.83 | 1,180.83 | | 138.15 |
| 01-1613357 | BRIDGEPORT RADIOLOGICAL ASSOCIATES | PO BOX 3187 | | LEWISTON, ME 04243-3187 | 2,504.00 | 1,296.80 | 1,180.16 | 116.64 | 138.07 |
| 26-3843739 | INDIANA PHYSICIAN SERVICES | PO BOX 405743 | | ATLANTA, GA 30384 | 1,247.00 | 1,180.00 | 1,180.00 | | 138.05 |
| 20-5704571 | NEW WINDSOR FAMILY MEDICINE PLLC | 575 HUDSON VALLEY AVE SUITE 201 | | NEW WINDSOR, NY 12553 | 2,616.15 | 1,179.75 | 1,179.75 | | 138.02 |
| 20-2775993 | SPEAR PHYSICAL THERAPY LLC | PO BOX 223790 | | PITTSBURGH, PA, 15251 | 1,964.00 | 1,473.00 | 1,178.40 | 294.60 | 137.86 |
| 30-0709677 | CONVENIENT MD LLC | 111 NH AVE | | PORTSMOUTH, NH, 03801 | 2,599.03 | 1,581.96 | 1,178.22 | 907.27 | 137.84 |
| 23-0880420 | SCHUYLKILL MEDICAL CENTER EAST | 700 E NORWEGIAN ST | | POTTSVILLE, PA 17901 | 2,085.28 | 1,474.29 | 1,174.29 | 300.00 | 137.38 |
| 06-1109649 | Rehabilitation Associates | 555 BRIDGEPORT AVENUE | | SHELTON, CT 06484 | 3,373.00 | 2,143.90 | 1,173.48 | 970.42 | 137.29 |
| 74-1621519 | GYNICS ASSOCIATES | 1007 E 41ST ST | | AUSTIN, TX, 78751 | 5,214.00 | 4,259.57 | 1,173.44 | 2,399.03 | 137.28 |
| 35-1142669 | SAINT JOSEPH REGIONAL MEDICAL CENTE | PO BOX 776404 | | CHICAGO, IL 60677-6404 | 1,659.00 | 1,459.36 | 1,172.71 | 286.65 | 137.20 |
| 27-0309905 | FM PEDIATRICS OF SELDEN | 1 HOLLOW LN | STE 301 | NEW HYDE PARK, NY, 11042 | 2,809.10 | 1,854.96 | 1,169.96 | 1,311.24 | 136.87 |
| 58-2332921 | ATHENS REGIONAL PHYSICIAN SERVICES | PO BOX 161463 | | ATLANTA, GA, 30321 | 1,554.00 | 1,166.00 | 1,166.00 | | 136.41 |
| 27-0627353 | WATERTOWN HEART INSTITUTE SC | 2500 W LAYTON AVE STE #200 | | MILWAUKEE, WI 53221-5434 | 1,425.00 | 1,425.00 | 1,165.00 | 260.00 | 136.29 |
| 36-4042155 | YURY M SHKLYAR MD PC | 1870 W WINCHESTER RD | STE 144 | LIBERTYVILLE, IL 60048-5358 | 1,215.00 | 1,215.00 | 1,165.00 | 50.00 | 136.29 |
| 39-1861457 | INFINITY HEALTHCARE PHYSICIANS S C | PO BOX 63814 | | PHOENIX, AZ 85082-3814 | 1,383.00 | 1,165.00 | 1,165.00 | | 136.29 |
| 81-2275879 | JENNY MARGARETA FRANCES MD | 222 EAST 19TH ST | | NEW YORK, NY 10003-2666 | 1,300.00 | 1,300.00 | 1,165.00 | 135.00 | 136.29 |
| 38-1962231 | MICHIGAN INSTITUTE OF UROLOGY P | 20852 12 MILE RD SUITE 200 | | ST CLAIR SHORES, MI 48081 | 2,400.00 | 2,400.00 | 1,163.81 | 1,236.19 | 136.15 |
| 39-1446631 | MADISON EMERGENCY PHYSICIANS SC | PO BOX 88276 | | MILWAUKEE, WI 53288 | 1,453.00 | 1,453.00 | 1,162.40 | 290.60 | 135.99 |
| 94-3281666 | PEDIATRIC ASSOCIATES | PO BOX 31001-1512 | | PASADENA, CA 91110-1512 | 1,599.00 | 1,274.59 | 1,159.26 | 115.33 | 135.62 |
| 14-4922736 | JUNG LEE | 303 W BROAD ST | | BETHLEHEM, PA 18018-5526 | 2,200.00 | 1,158.56 | 1,158.56 | | 135.54 |
| 65-1129341 | PEMBROKE PINES MRI INC | PO BOX 5206 | | FORT LAUDERDALE, FL, 33310 | 1,810.00 | 1,448.00 | 1,158.40 | 289.60 | 135.52 |

EXHIBIT 2

62

AEU INTERIM DISTRIBUTION

| TAX ID | PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | SCHEDULE 2 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-4296423 | SUBURBAN ASSOCIATES IN OPHTHALMOLOGY LLC | 3100 W CENTRAL RD | | ARLINGTON HEIGHTS, IL 60005-2465 | 3,637.00 | 2,076.22 | 1,157.69 | 918.53 | 135.44 |
| 13-2855194 | RAMAPO VALLEY OB GYN PC | 974 ROUTE 45 SUITE 1000 | | POMONA, NY 10970-3568 | 2,430.00 | 1,418.64 | 1,156.39 | 269.97 | 135.29 |
| 37-1743537 | GHVHS MEDICAL GROUP PC | 707 E MAIN ST PHYSICIAN B | | MIDDLETOWN, NY 10940-2650 | 1,465.32 | 1,313.07 | 1,155.07 | 158.00 | 135.13 |
| 68-0656079 | VILLAGE PEDIATRICS OF ST AUGUSTINE | 319 W TOWN PL | STE 1 | ST AUGUSTINE, FL, 32092 | 1,681.00 | 1,326.58 | 1,155.08 | 21.50 | 135.13 |
| 95-3134847 | JROBERT WEST MD INC DBA W DERMATOLOGY GRP INC | PO BOX 531670 | | HENDERSON, NV 89053-1670 | 2,958.00 | 2,958.00 | 1,155.04 | 1,802.96 | 135.13 |
| 27-4583771 | NEIGHBORS PHYSICIAN GROUP PLLC | 1120 KINGWOOD DR | STE 100 | KINGWOOD, TX, 77339 | 2,117.62 | 1,206.65 | 1,153.69 | 52.96 | 134.97 |
| 20-5038438 | PACIFIC DIAGNOSTIC LABORATORIES LLC | FILE 749193 | | LOS ANGELES, CA 90074-9193 | 1,489.35 | 1,152.20 | 1,152.20 | 153.22 | 134.80 |
| 13-3924046 | HEAD & NECK SURGICAL GROUP L L C | 425 WEST 59TH ST 10TH FL | | NEW YORK, NY 10019-8022 | 1,455.00 | 1,455.00 | 1,150.93 | 304.07 | 134.65 |
| 13-2722990 | HERBERT JAFFIN MD RICHARD D MOSS MD | 1160 PARK AVE | | NEW YORK, NY 10128-1212 | 1,150.00 | 1,150.00 | 1,150.00 | - | 134.54 |
| 62-1529858 | SAINT THOMAS MEDICAL PARTNERS | PO BOX 13380 | | BELFAST, ME 04915 | 3,437.00 | 1,859.79 | 1,150.04 | 1,750.75 | 134.54 |
| 62-1506506 | TULANE UNIV HOSP AND CLN | P O BOX 402872 | | ATLANTA, GA 30384 | 3,123.60 | 1,149.48 | 1,149.48 | - | 134.48 |
| 22-2995191 | RUTGERS RWJ PED EMERGENCY FACUL | PO BOX 2631 | | NEW BRUNSWICK, NJ 08903 | 1,443.00 | 1,236.29 | 1,149.29 | 87.40 | 134.46 |
| 41-0834920 | PARK NICOLLET CLINIC | P O BOX 9104 | | MINNEAPOLIS, MN 55480-9104 | 1,678.25 | 1,194.25 | 1,149.25 | 529.00 | 134.45 |
| 84-1482638 | AUDUBON AMBULATORY SURGERY CENTER LLC | 3030 N CIRCLE DR STE 101 | | COLORADO SPGS, CO 80909 | 4,099.00 | 1,434.65 | 1,147.72 | 286.93 | 134.27 |
| 74-2958277 | SCOTT WHITE CLINIC | 2401 S 31ST ST | | TEMPLE, TX, 76508 | 4,006.00 | 2,063.18 | 1,146.56 | 999.92 | 134.14 |
| 49-0943133 | SLAWOMIR MAGIER MD | 1005 GREEN ST | | ISELIN NJ 08830-2125 | 4,655.00 | 2,439.70 | 1,145.19 | 1,538.94 | 133.98 |
| 06-1557358 | AMBULANCE SERVICE OF MANCHESTER | PO BOX 300 | | MANCHESTER, CT 06045 | 2,063.41 | 1,893.96 | 1,143.43 | 750.53 | 133.77 |
| 55-0605176 | BOONE COUNTY AMBULANCE AUTHORIT | 836 4TH AVE | | HUNTINGTON, WV 25701 | 1,428.20 | 1,428.20 | 1,142.56 | 285.64 | 133.67 |
| 36-2690865 | SUBURBAN SURGICAL CARE SPECIALIST | 4885 HOFFMAN BLVD | STE 400 | HOFFMAN ESTATES, IL 60192 | 2,066.80 | 1,397.52 | 1,142.21 | 255.31 | 133.63 |
| 37-0635502 | MEMORIAL HOSPITAL | PO BOX 954263 | | SAINT LOUIS MO 63195-4263 | 2,162.00 | 1,307.91 | 1,142.10 | 165.81 | 133.61 |
| 13-3260126 | PHYSIOTHERAPY REHABILITATION | 50 LEXINGTON AVE APT LL3 | | NEW YORK, NY, 10010 | 2,595.00 | 1,426.18 | 1,140.95 | 285.23 | 133.48 |
| 42-1411630 | IOWA PHYSICIANS CLINIC MEDICAL FOUNDATION | PO BOX 1455 | | DES MOINES, IA 50306-1455 | 1,995.00 | 1,270.63 | 1,140.63 | 510.00 | 133.44 |
| 36-3318169 | MIDWEST RETINA CONSULTANTS SC | 8901 W GOLF RD #206 | | DES PLAINES, IL 60016-4028 | 4,823.00 | 1,199.99 | 1,139.99 | 60.00 | 133.37 |
| 36-4149403 | SUMMIT CENTER FOR MENTAL HEALTH | 3033 WEST JEFFERSON SUIT 107 | | JOLIET, IL 60435 | 1,140.00 | 1,140.00 | 1,140.00 | | 133.37 |
| 59-2388587 | STEPHEN HIRSCHORN PHD | 4400 BAYOU BLVD | STE 51 | PENSACOLA FL 32503-1909 | 3,590.00 | 1,939.08 | 1,139.08 | 760.00 | 133.26 |
| 13-3448291 | AVERY MEAD SCHEINER MD | 156 EAST 79TH STREET | | NEW YORK, NY 10075-0570 | 3,940.00 | 1,884.35 | 1,138.94 | 759.27 | 133.24 |
| 13-3948355 | Riverside Ortho & Sports Med Associates PC | PO BOX 116 | | LAUREL, NY, 11948 | 1,325.00 | 1,215.41 | 1,135.41 | 80.00 | 132.83 |
| 11-2821730 | EDWARD KATIME MD | 877 STEWART AVE STE 8 | | GARDEN CITY, NY 11530-4803 | 2,080.00 | 2,080.00 | 1,134.00 | 946.00 | 132.67 |
| 58-2655914 | MIDTOWN ENDOSCOPY CENTER | PO BOX 537011 | | ATLANTA, GA 30353-7011 | 1,200.00 | 1,134.00 | 1,134.00 | - | 132.67 |
| 27-3069705 | VIRGINIA WOMENS CENTER INC | 7130 GLEN FOREST DR STE | STE 101 | RICHMOND, VA 23226 | 1,896.00 | 1,133.05 | 1,133.05 | - | 132.56 |
| 26-4365497 | DERMATOLOGY AND SKIN SURGERY CENTER | 205 RIDGEDALE AVENUE | | FLORHAM PARK, NJ 07932-1348 | 3,365.00 | 2,305.42 | 1,130.42 | 1,175.00 | 132.25 |
| 20-0507496 | ALEXANDER SHIFRIN | 121 E 60 ST 1 D | | NEW YORK, NY 10022 | 3,790.00 | 1,883.86 | 1,130.29 | 753.57 | 132.23 |
| 38-2715363 | KAMALA VANAHARAM | 7828 22 MI RD | | SHELBY TWP, MI 48317 | 1,720.00 | 1,130.10 | 1,130.10 | | 132.21 |
| 11-3272376 | ACUPATH LABORATORIES INC | 28 SOUTH TERMINAL DRIVE | | PLAINVIEW, NY 11803-2309 | 1,330.00 | 1,130.00 | 1,130.00 | 47.65 | 132.20 |
| 36-4297989 | FOTI T CHRONOPOULOS MD | 5851W W 95TH ST | # 400 | OAK LAWN IL 60453 | 2,615.30 | 1,307.65 | 1,127.65 | 180.00 | 131.92 |
| 46-0690325 | NIGHT & DAY PEDIATRICS PA | 4499 MEDICAL DR SUITE 280 | | SAN ANTONIO, TX 78229 | 1,295.00 | 1,167.13 | 1,127.13 | 40.00 | 131.86 |
| 46-1276680 | NWCP PEDIATRICS LLC | 680 N LAKE SHORE DR | STE 1050 | CHICAGO, IL, 60611 | 1,535.00 | 1,151.51 | 1,126.51 | 25.00 | 131.79 |
| 26-2045908 | NORTH JERSEY TRAUMA & CRITICAL CARE | PO BOX 96 | | WESTWOOD, NJ 07675-0096 | 1,125.00 | 1,125.00 | 1,125.00 | - | 131.61 |
| 27-1018667 | PARASKEVI ORFANOU MD | 26850 PROVIDENCE PARKWAY 504 | | NOVI, MI 48374-1267 | 2,250.00 | 1,125.00 | 1,125.00 | - | 131.61 |

EXHIBIT 2

63

AEU INTERIM DISTRIBUTION

| FACID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | VALIDATED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | 04-14/2017 AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 13-3683851 | PARK AVENUE ORTHOTICS INC | 295 MADISON AVE | SUITE 414 | NEW YORK, NY 10017 | 2,958.00 | 2,055.48 | 1,124.39 | 931.09 | 131.54 |
| 16-1763656 | WAYNE BEHAVIORAL SERVICE LLC | 401 HAMBURG TPKE STE 302 | | WAYNE, NJ 07470 | 2,605.00 | 1,504.25 | 1,124.25 | | 131.53 |
| 36-3796234 | MIDWEST EMERGENCY ASSOCIATES LTD | PO BOX 637564 | | CINCINNATI, OH 45263-7564 | 1,123.00 | 1,123.00 | 1,123.00 | | 131.38 |
| 36-4414477 | ADVANCED SURGICAL CARE OF NORTHERN | 802 FOX GLEN | | BARRINGTON, IL 60010-1860 | 1,630.00 | 1,122.29 | 1,122.29 | | 131.30 |
| 20-8318849 | OPUS PLASTIC SURGERY LTD | PO BOX 577913 | | CHICAGO, IL 60657 | 1,752.64 | 1,121.45 | 1,121.45 | | 131.20 |
| 22-3721207 | ENGLEWOOD ORTHOPEDIC ASSOCIA | PO BOX 9419 | | NEW YORK, NY 100879419 | 6,790.00 | 1,216.19 | 1,121.04 | 95.15 | 131.15 |
| 58-1355312 | CHARLES ARP | 3280 HOWELL MILL RD NW SUITE 206 | | ATLANTA, GA 30327 | 1,312.00 | 1,121.00 | 1,121.00 | 191.00 | 131.15 |
| 80-0797091 | SUFFOLK ANESTHESIA SERVICES IDHC | 471 MONTAUK HWY | | WEST ISLIP, NY 11795-4414 | 1,400.00 | 1,400.00 | 1,120.00 | 280.00 | 131.03 |
| 45-4312042 | NIK HEALTH CARE SYSTEM | 414 NAVARRO ST | SUITE 1720 | SAN ANTONIO, TX 78205 | 18,227.80 | 1,405.00 | 1,119.70 | 285.30 | 130.96 |
| 32-0040235 | SOUND HEALTH SERVICES PC | PO BOX 790379 | | ST LOUIS, MO 63179-0379 | 5,530.00 | 2,212.00 | 1,118.37 | 993.63 | 130.84 |
| 37-1825471 | SUTHERLAND EMERGENCY PHYSICIANS LLC | PO BOX 80138 | | PHILADELPHIA, PA 19101-1138 | 1,948.00 | 1,948.00 | 1,118.00 | 830.00 | 130.79 |
| 51-0570854 | TEXAS REGIONAL MEDICAL CENTER LLC | P O BOX 674129 | | DALLAS, TX 75267-4129 | 3,134.73 | 1,116.30 | 1,116.30 | | 130.60 |
| 13-4182116 | THERAPEUTIC INSPIRATIONS PT PC | 144 EAST 44TH STREET | STE 302 | NEW YORK, NY 10017-4008 | 1,380.00 | 1,380.00 | 1,116.24 | 263.76 | 130.59 |
| 45-4333998 | INFINITY DIAGNOSTICS LABORATORY | 370 NORTH ST | | TETERBORO, NJ 07608 | 1,894.55 | 1,894.55 | 1,115.64 | 778.91 | 130.52 |
| 22-3338450 | CENTRAL JERSEY EMERGENCY MEDICINE ASSOCIATES | 901 W MAIN ST | | FREEHOLD, NJ 07728 | 2,248.00 | 2,248.00 | 1,115.40 | 1,132.60 | 130.49 |
| 13-3251815 | SOHO PEDIATRICS GROUP | 552 Broadway Fl 5, Ste 5N | | NEW YORK, NY 10012-3948 | 1,115.00 | 1,115.00 | 1,115.00 | | 130.44 |
| 38-1914289 | EASTSIDE GYNECOLOGY-OBSTETRICS PC | 29751 LITTLE MACK AVE | #B | ROSEVILLE, MI 48066 | 1,415.00 | 1,115.00 | 1,115.00 | | 130.44 |
| 55-0643160 | WETZEL COUNTY EMERGENCY AMBULANCE | 836 4TH AVE | | HUNTINGTON, WV 25701-9998 | 1,393.20 | 1,114.56 | 1,114.56 | | 130.39 |
| 45-3934309 | OBSTETRIX MEDICAL GROUP OF | PO BOX 50378 | | LOS ANGELES, CA 90074-0378 | 1,240.00 | 1,240.00 | 1,114.38 | 125.62 | 130.37 |
| 13-2702178 | VILLAGE PARK MEDICAL PC | 31 WASHINGTON SQ W FL 4 | | NEW YORK, NY 10011 | 2,910.00 | 1,541.00 | 1,114.20 | 720.44 | 130.35 |
| 38-2849141 | GENERATIONS OB-GYN CENTERS P C | 35046 WOODWARD AVE, SUITE 100 | | BIRMINGHAM, MI 48009 | 1,160.00 | 1,112.88 | 1,112.88 | | 130.20 |
| 36-2691642 | ORA ORTHOPEDICS PC | 2300 53RD AVE | #100 | BETTENDORF, IA 52722 | 2,875.00 | 1,493.79 | 1,111.79 | 437.71 | 130.07 |
| 26-3341995 | ILLINOIS DERMATOLOGY INSTITUTE LLC | 2622 MOMENTUM PLACE | | CHICAGO, IL 60689 | 4,881.00 | 2,549.90 | 1,110.95 | 2,014.95 | 129.97 |
| 11-2465019 | SOUTHAMPTON RADIOLOGY PC | 1333 ROANOKE AVENUE | | RIVERHEAD, NY 11901 | 2,739.00 | 1,347.54 | 1,110.24 | 335.73 | 129.89 |
| 06-1394484 | FAIRFIELD COUNTY MEDICAL GROUP PC | 15 CORPORATE DR | STE 2-1 | TRUMBULL, CT, 06611 | 2,707.00 | 2,164.11 | 1,106.96 | 1,297.15 | 129.50 |
| 27-4210508 | ORTHOPAEDIC AND SPINE INSTITUTE | 1 BETHANY ROAD SUITE 21 | | HAZLET, NJ 07730 | 1,944.02 | 1,166.41 | 1,106.41 | 60.00 | 129.44 |
| 36-4109449 | CENTRAL DUPAGE EMERGENCY PHYS | PO BOX 10859 | | DAYTONA BEACH FL 32120-0859 | 2,288.00 | 1,725.54 | 1,105.60 | 619.94 | 129.34 |
| 11-2973546 | GASTROENTEROLOGY ASSOC | 931 HALLOCK AVENUE | | PORT JEFFERSON STA, NY 11776-1228 | 2,675.00 | 1,103.97 | 1,103.97 | | 129.15 |
| 36-2713722 | NORTH ARLINGTON PEDIATRICS SC | 1430 N ARLINGTON HT RD | SUITE 210 | ARLINGTON HTS, IL 60004-4825 | 1,198.00 | 1,178.67 | 1,103.67 | 75.00 | 129.12 |
| 65-0203499 | INPHYNET PRIMARY CARE PHYSICIANS | PO BOX 636017 | | CINCINNATI, OH 45263 | 2,940.00 | 2,366.10 | 1,102.50 | 1,263.60 | 128.98 |
| 11-3558495 | QUALITY LABORATORY SERVICE | 1523 VOORHIES AVE 2ND FL | | BROOKLYN, NY 11235 | 1,574.15 | 1,101.82 | 1,101.82 | | 128.90 |
| 58-2352829 | DIGESTIVE HEALTHCARE OF GEORGIA PC | 95 COLLIER RD | STE 4075 | ATLANTA, GA 30309-1751 | 1,626.00 | 1,101.00 | 1,101.00 | | 128.81 |
| 75-3221011 | PRISM MEDICAL PRODUCTS LLC | PO BOX 476 | | ELKIN, NC 28621-0476 | 2,436.20 | 1,375.08 | 1,100.06 | 275.02 | 128.70 |
| 04-3170333 | COASTAL MEDICAL ASSOCIATES | PO BOX 6300 | | PROVIDENCE, RI 02940 | 1,100.00 | 1,100.00 | 1,100.00 | | 128.69 |
| 26-2531558 | SNAP DIAGNOSTICS | 5210 CAPITOL DRIVE | | WHEELING, IL 60090-7901 | 4,400.00 | 4,400.00 | 1,100.00 | 3,300.00 | 128.69 |
| 46-5522516 | WEATHERFORD EMERG PHYSICIANS | PO BOX 8108 | | FORT WORTH, TX 76124 | 1,157.00 | 1,100.00 | 1,100.00 | | 128.69 |
| 32-0150336 | OPTIMUM PHYSICAL THERAPY | 9301 GOLF RD | STE 204 | DES PLAINES, IL 60016-1687 | 2,445.00 | 1,374.07 | 1,099.28 | 274.79 | 128.60 |
| 06-1293322 | DIAGNOSTIC IMAGING OF MILFORD P C | PO BOX 329 | | LEWISTON, ME, 04243 | 1,136.00 | 1,110.61 | 1,099.00 | 11.61 | 128.57 |
| 95-2321786 | CHILDREN S HOSPITAL OF ORANGE COUNTY | 1201 W LA VETA AVENUE | | ORANGE, CA 92868 | 1,210.00 | 1,098.74 | 1,098.74 | 111.26 | 128.54 |

EXHIBIT 2

64

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | CLAIM PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 61-0993696 | CLAY COUNTY FISCAL COURT | 836 4TH AVE | | HUNTINGTON, WV 25701 | 1,098.50 | 1,098.50 | 1,098.50 | - | 128.51 |
| 26-4364931 | COLUMBIA DOCTORS OF NEW JERSEY | PO BOX 29053 | | NEW YORK, NY 10087-9053 | 1,990.00 | 1,372.25 | 1,097.80 | 274.45 | 128.43 |
| 27-1511151 | HOMER CHIROPRACTIC CLINIC LLC | 12261 W 159TH ST | | HOMER GLEN, IL 60491 | 2,089.20 | 1,487.47 | 1,097.47 | 390.20 | 128.39 |
| 06-0982860 | WELTON VOL AMBULANCE CORPS | 269 MAIN STREET | | CROMWELL, CT 06416-2302 | 1,566.94 | 1,566.94 | 1,096.86 | 470.08 | 128.32 |
| 75-2979118 | SOLANO GATEWAY MEDICAL GRP | PO BOX 635198 | | CINCINNATI, OH 45263 | 1,096.00 | 1,096.00 | 1,096.00 | - | 128.22 |
| 55-0493376 | RADIOLOGY INC | PO BOX 910 | | HUNTINGTON WV 25712-0910 | 1,378.00 | 1,101.27 | 1,094.67 | 6.60 | 128.07 |
| 13-3908687 | TRUSTEES OF COLUMBIA UNIVERSITY IN | PO BOX 29211 | | NEW YORK, NY, 10087 | 3,935.00 | 3,479.93 | 1,093.47 | 2,341.46 | 127.93 |
| 20-0319222 | NEPTUNE EMERGENCY SERVICES PA | PO BOX 4804 | | HOUSTON, TX 77210-4804 | 1,215.00 | 1,093.50 | 1,093.50 | - | 127.93 |
| 36-3052767 | MUNDELEIN PEDIATRICS | 1170 E BELVIDERE RD | STE 106 | GRAYSLAKE, IL, 60030 | 1,858.00 | 1,380.91 | 1,090.91 | 290.00 | 127.63 |
| 43-2013469 | HUNTINGTON ORTHOPEDIC SURGICAL | 10 CONGRESS ST | | PASADENA, CA 91105 | 11,670.00 | 1,090.47 | 1,090.47 | - | 127.57 |
| 36-4069845 | PARK RIDGE PEDIATRICS PC | 101 S WASHINGTON AVE SUITE 122 | | PARK RIDGE, IL 60068-4200 | 1,485.00 | 1,485.00 | 1,090.00 | 395.00 | 127.52 |
| 65-1010956 | CENTER FOR ENDOSCOPY | 3325 S TAMIAMI TRL STE 100 | | SARASOTA, FL 34239-5114 | 4,386.00 | 1,110.00 | 1,089.90 | 20.10 | 127.51 |
| 02-0260334 | WENTWORTH DOUGLASS HOSPITAL | 789 CENTRAL AVE | | DOVER, NH 03820 | 3,784.57 | 2,839.87 | 1,089.23 | 1,750.64 | 127.43 |
| 46-3385138 | MEDILYNX CARDIAC MONITORING | 6700 PINECREST DR | STE 200 | PLANO TX 75024-4265 | 9,975.00 | 5,472.87 | 1,089.23 | 4,383.64 | 127.43 |
| 01-0551770 | CHRISTOPHER PETER LIMBACH | 3916 67TH STREET | | KENOSHA, WI 53142-9998 | 1,958.23 | 1,774.17 | 1,088.06 | 686.11 | 127.29 |
| 38-2547657 | HENRY FORD MACOMB HOSPITALS | PO BOX 670884 | | DETROIT, MI, 48267 | 4,391.53 | 2,635.12 | 1,087.89 | 2,923.34 | 127.27 |
| 95-3053422 | RHEUMATOLOGY DIAGNOSTICS LAB | 10755 VENICE BLVD | | LOS ANGELES, CA 90034 | 2,217.00 | 1,811.07 | 1,086.64 | 724.43 | 127.13 |
| 36-2646425 | SUBURBAN RADIOLOGISTS SC | 1446 MOMENTUM PLACE | | CHICAGO, IL 60680-5323 | 2,628.00 | 1,913.81 | 1,085.80 | 828.01 | 127.03 |
| 20-0445702 | GEIGER PSYCHIATRIC CARE LLC | 1752 WINDSOR RD STE 203 | | LOVES PARK, IL 61111 | 2,000.00 | 1,558.48 | 1,083.48 | 475.00 | 126.75 |
| 45-4967579 | PHYSICIANS ALLIANCE OF CONNECTICUT | 322 E MAIN ST | STE 1B | BRANFORD, CT, 06405 | 1,341.00 | 1,082.39 | 1,082.39 | 40.00 | 126.63 |
| 45-3694469 | AGA PROFESSIONAL SERVICES LLC | PO BOX 315329 | | ATLANTA GA 31193-5329 | 4,864.00 | 3,582.85 | 1,081.85 | 962.00 | 126.57 |
| 26-2277148 | DAVID J BEARDSLEY MD | 208 E RIDGEVILLE BLVD STE 201 | | MOUNT AIRY, MD 21771-5227 | 1,080.00 | 1,080.00 | 1,080.00 | - | 126.35 |
| 36-3743894 | SOUTHEAST ANESTHESIA CONSULTANTS | PO BOX 4096 | | CAROL STREAM, IL 60197-4096 | 1,200.00 | 1,080.00 | 1,080.00 | - | 126.35 |
| 45-2640805 | NEW YORK ANESTHESIOLOGY PROV | 40 TURF LANE | | ROSLYN, NY 11577-9998 | 2,700.00 | 1,080.00 | 1,080.00 | - | 126.35 |
| 20-5980167 | PROGRESSIVE PHYSICAL THERAPY | 28 NORTH COUNTRY ROAD SUITE 104 | | MOUNT SINAI, NY 11766-1518 | 2,405.00 | 1,079.47 | 1,079.47 | 117.00 | 126.29 |
| 20-0602538 | EMERGENCY DEPARTMENT PHYSICIANS PC | PO BOX 638967 | | CINCINNATI, OH 45263-8967 | 1,199.00 | 1,079.10 | 1,079.10 | - | 126.24 |
| 35-2039005 | KATHRYN B EINHAUS MD | 10215 AUBURN PARK DR | | FORT WAYNE, IN 46825 | 1,279.00 | 1,077.07 | 1,077.07 | - | 126.01 |
| 26-4004745 | ADVANCED MEDICINE OF NEW YORK PLLC | 1035 PARK AVENUE SOUTH UNIT | | NEW YORK, NY 10028-0912 | 1,450.00 | 1,150.00 | 1,075.00 | 75.00 | 125.76 |
| 13-4165344 | GREGORY J PAMEL MD | 115 EAST 61 STREET 1B | | NEW YORK, NY 10065-8184 | 4,075.00 | 1,348.39 | 1,073.07 | 275.32 | 125.54 |
| 83-0511119 | HOLY NAME PULMONARY ASSOCIATES PC | PO BOX 42950 | | PHILADELPHIA, PA, 19101 | 1,905.00 | 1,135.00 | 1,070.00 | 835.00 | 125.18 |
| 13-3086093 | BARRY M. SCHWARTZ M.D. P.C. | 23 E. 79TH ST. | | NEW YORK, NY 10021 | 2,367.00 | 1,621.90 | 1,068.35 | 553.55 | 124.99 |
| 06-6140101 | GREENWICH PATHOLOGY ASSOC | PO BOX 2018 | | NEW HAVEN, CT, 06521 | 1,320.00 | 1,320.00 | 1,068.00 | 252.00 | 124.95 |
| 13-4357667 | NEW YORK SOCIETY FOR THE RELIEF OF RUPTURED & CRIPPLED MAINTAINING | PO BOX 29234 | | NEW YORK, NY, 10087 | 1,627.00 | 1,068.06 | 1,068.06 | 236.94 | 124.95 |
| 46-2886776 | NORTH SHORE LIJ OBGYN AT GARDEN | PO BOX 418721 | | BOSTON MA 02241-8721 | 2,274.00 | 1,067.40 | 1,067.40 | - | 124.88 |
| 06-1530111 | CHILD & ADOLESCENT HEALTHCARE | PO BOX 15628 | | BELFAST, ME 04915-4051 | 1,822.00 | 1,530.87 | 1,065.73 | 477.89 | 124.68 |
| 55-0521440 | RADIOLOGY ASSOCIATES INC | PO BOX 5307 | | LIMA, OH 45802-5307 | 2,472.00 | 1,387.50 | 1,063.47 | 400.03 | 124.42 |
| 47-4172686 | TOTAL UROLOGY CARE OF NEW YORK PLLC | PO BOX 16239 | | BELFAST, ME 04915 | 1,748.34 | 1,125.18 | 1,061.81 | 63.37 | 124.22 |
| 31-1480941 | GENESIS HEALTHCARE SYSTEM | PO BOX 951442 | | CLEVELAND, OH 44193 | 2,075.95 | 1,660.79 | 1,060.79 | 600.00 | 124.10 |
| 45-3446055 | SUBURBAN SLEEP AND PULMONARY | 205 SADDLE LANE | | FOX RIVER GROVE, IL 60021-1298 | 3,815.00 | 1,776.81 | 1,060.40 | 716.41 | 124.06 |

EXHIBIT 2

65

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | TOTAL CLAIM | PATIENT RESPONSIBILITY | ESTIMATED INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 13-3303231 | WESTCHESTER EYE ASSOCIATES | PO BOX 848536 | | BOSTON, MA 02284-8536 | 1,180.00 | 1,180.00 | 1,060.00 | 120.00 | 124.01 |
| 36-3503314 | TRI CITY RADIOLOGY S C | DEPT 4690 | | CAROL STREAM, IL 60122-0001 | 1,427.00 | 1,196.60 | 1,059.40 | 137.20 | 123.94 |
| 38-3716506 | SUPERIOR AMBULANCE OF MICHIGAN | 395 W LAKE ST | | ELMHURST, IL 60126 | 1,059.00 | 1,059.00 | 1,059.00 | - | 123.89 |
| 11-2876070 | GAMALIEL IMMANUEL, MD | STE 214 | | HEMPSTEAD, NY 11550-8115 | 4,075.00 | 1,057.13 | 1,057.13 | | 123.67 |
| 06-1340963 | HARTFORD PATHOLOGY ASSOCIATES | PO BOX 1749 | | HARTFORD, CT 06144-1749 | 2,937.00 | 1,460.21 | 1,057.01 | 403.20 | 123.66 |
| 06-1760838 | SPOTSYLVANIA REG MED CTR | PO BOX 402656 | | ATLANTA, GA 30384 | 1,323.28 | 1,256.00 | 1,056.00 | 200.00 | 123.54 |
| 09-6203868 | FRED WESSNER PHD | 15 WEST 72ND STREET APT 1R | | NEW YORK, NY 10023 | 1,927.20 | 1,617.76 | 1,055.36 | 562.40 | 123.47 |
| 31-0672132 | DAYTON CHILDRENS HOSPITAL | ONE CHILDRENS PLAZA | | DAYTON, OH 45404 | 1,076.69 | 1,055.16 | 1,055.16 | | 123.44 |
| 31-0667480 | PROFESSIONAL RADIOLOGY INC | 9825 KENWOOD ROAD | STE 105 | CINCINNATI, OH 45242 | 2,680.00 | 1,174.97 | 1,053.18 | 121.79 | 123.21 |
| 35-2470800 | NIUC | 16107 KENSINGTON BLVD | STE 126 | SUGAR LAND, TX 77479 | 1,365.78 | 1,366.84 | 1,051.84 | 315.00 | 123.05 |
| 74-1380155 | THE METHODIST HOSPITAL | P O BOX 4755 | | HOUSTON, TX 77210 | 3,150.00 | 1,984.50 | 1,051.60 | 932.90 | 123.03 |
| 20-3054361 | JACK SADACKA MD | 2317 AVE R | | BROOKLYN, NY 11229 | 2,024.98 | 1,125.59 | 1,050.59 | 75.00 | 122.91 |
| 46-3992684 | ASAP LAB CORP | PO BOX 1449 | | POMPANO BEACH, FL 33061 | 1,500.00 | 1,050.00 | 1,050.00 | - | 122.84 |
| 64-0918012 | STARKVILLE CLINIC FOR WOMEN PA | 100 MEDICAL PARK DRIVE | | STARKVILLE, MS 39759-4477 | 1,328.00 | 1,328.00 | 1,049.90 | 278.10 | 122.83 |
| 20-5377055 | ADVANCED MEDICAL IMAGING LLC | PO BOX 912633 | | DENVER, CO 80291-2853 | 1,109.71 | 1,109.71 | 1,049.24 | 60.47 | 122.75 |
| 36-3748163 | NORTHSHORE PATHOLOGY CONSULTANTS SC CO STEINBERG ADVISORS LTD | PO BOX 779277 | | CHICAGO IL 60678 | 2,794.00 | 1,169.99 | 1,049.14 | 120.85 | 122.74 |
| 46-2117612 | RUSH OAK PARK PHYSICIANS GROUP LAKE | 75 REMITTANCE DR STE 1620 | | CHICAGO, IL 60675-1620 | 1,336.00 | 1,122.92 | 1,047.92 | 75.00 | 122.60 |
| 22-3800858 | GRUENWALD & COMANDATORE P A | 90 MILLBURN AVE | STE 101 | MILLBURN, NJ, 07041 | 1,845.00 | 1,072.62 | 1,047.62 | | 122.56 |
| 36-4376605 | PEDIATRIC AND ADOLESCENT CENTER | 1990 E ALGONQUIN RD | STE 200 | SCHAUMBURG, IL 60173 | 1,760.00 | 1,165.99 | 1,045.99 | 120.00 | 122.37 |
| 27-4719998 | NEW YORK QUEENS MEDICINE | PO BOX 15096 | | BELFAST, ME 04915 | 2,440.00 | 1,784.33 | 1,045.26 | 739.07 | 122.28 |
| 11-3265111 | PECONIC BAY PRIMARY MEDICAL CARE PC | 185 OLD COUNTRY RD STE 2 | | RIVERHEAD, NY, 11801 | 4,370.05 | 1,687.77 | 1,044.25 | 643.52 | 122.17 |
| 22-3970667 | NORTHSHORE LIS RADIOLOGY SVES PC | 935 NORTHERN BLVD STE 200 | | GREAT NECK, NY, 11021 | 1,738.00 | 2,043.71 | 1,043.71 | | 122.10 |
| 11-2534968 | LONG ISLAND GASTROENTEROLOGY PC | 901 STEWARTAVENUE SUITE 235 | | GARDEN CITY, NY 11530-7001 | 1,300.00 | 1,040.00 | 1,040.00 | | 121.67 |
| 20-1398068 | ADVANCED PEDIATRIC CARE LTD | 215 REMINGTON BLVD STE B | | BOLINGBROOK, IL 60440 | 1,340.00 | 1,340.00 | 1,040.00 | 300.00 | 121.67 |
| 20-5633588 | LIVINGSTON PATHOLOGY ASSOCIATES LLC | 520 E 22ND ST | | LOMBARD, IL, 60148 | 1,300.00 | 1,040.00 | 1,040.00 | | 121.67 |
| 47-5625504 | MAK ANESTHESIA HOLDINGS LLC | PO BOX 745092 | | ATLANTA, GA 30374-9998 | 4,085.00 | 1,039.70 | 1,039.70 | | 121.63 |
| 58-1866240 | THE ROME ENOOSCOPY CENTER | 11 JOHN MADDOX DR | | ROME, GA 30165-1413 | 1,540.02 | 1,155.02 | 1,039.52 | 115.50 | 121.61 |
| 26-4545574 | HEALTH & RENEWAL INTERNAL MEDICINE | 9449 SOUTH KEDZIE | NO 335 | EVERGREEN PARK, IL 60805-2741 | 1,037.98 | 1,037.98 | 1,037.98 | | 121.43 |
| 46-2784071 | BARNABAS HEALTH MULTISPECIALTY | 101 OLD SHORT HILLS ROAD SUITE 217 CAR | | WEST ORANGE, NJ 07052 | 1,840.00 | 1,037.80 | 1,037.80 | | 121.41 |
| 15-3420623 | MARK L LUCYK, PHD | 970 FARMINGTON AVENUE | SUITE 203 | WEST FARMINGTON, CT 06107 | 3,950.00 | 1,628.00 | 1,036.00 | 2,655.00 | 121.20 |
| 62-1835839 | CARTERSVILLE PEDIATRIC | PO BOX 200429 | | CARTERSVILLE GA 30120-9008 | 1,849.00 | 1,698.54 | 1,035.65 | 671.77 | 121.16 |
| 31-1547649 | WHEELERSBURG MEDICAL ASSOCIATES | 8046 OHIO RIVER RD | | WHEELERSBURG, OH 45694 | 1,525.00 | 1,058.37 | 1,033.37 | 25.00 | 120.89 |
| 22-3798195 | INFECTIOUS DISEASE GROUP OF NORTH | PO BOX 93 | | BAYONNE, NJ 07002-0093 | 1,845.00 | 1,291.50 | 1,033.20 | 258.30 | 120.87 |
| 81-1130788 | AMANDA BERGE | VITALITY COUNSELING | AVENUE SUITE LL- | BARRINGTON, IL 60010 | 1,030.00 | 1,030.00 | 1,030.00 | | 120.50 |
| 26-3235510 | PPG ANESTHESIA PLLC | PO BOX 270 | | MASSAPEQUA PARK, NY 11762-0270 | 2,400.00 | 2,160.00 | 1,029.88 | 1,130.12 | 120.49 |
| 81-4087440 | EMERGENCY PHYSICIANS OF PERMIAN BASIN PL | PO BOX 12147 | | OKLAHOMA CITY, OK 73157-2147 | 1,029.60 | 1,029.60 | 1,029.60 | | 120.45 |
| 39-0286215 | FORT HEALTHCARE | PO BOX 249 | | FORT ATKINSON WI 53538-0249 | 2,400.00 | 2,157.60 | 1,028.60 | 1,129.00 | 120.34 |
| 06-0932875 | RUSHFORD CENTER INC | 883 PADDOCK AVENUE SUITE 1 | | MERIDEN, CT 06450 | 1,298.00 | 1,108.30 | 1,028.30 | 105.00 | 120.30 |
| 55-0766048 | RIVERSIDE MEDICAL GROUP PLLC | 401 6TH AVE | SUITE 102 | MONTGOMERY, WV 25136 | 1,420.00 | 1,313.18 | 1,028.18 | 285.00 | 120.29 |

EXHIBIT 2

66

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 42-6007827 | BUENA VISTA REGIONAL MED | PO BOX 309 | | STORM LAKE IA 50588-0309 | 1,785.00 | 1,785.00 | 1,028.00 | 757.00 | 120.27 |
| 19-9385556 | MARCIA G RACHLIN LCSW | 721 AUTH AVE | | OAKHURST, NJ 07755-2965 | 2,000.00 | 1,666.94 | 1,026.94 | 640.00 | 120.14 |
| 11-2997945 | ALLEN JAY NATOW MD | 949 CENTRAL AVENUE | | WOODMERE, NY 11598 | 2,115.00 | 1,528.68 | 1,005.48 | 428.20 | 119.97 |
| 20-1023704 | CERTIFIED HAND CENTER OF ROCKFORD | 2662 MCFARLAND RD | | ROCKFORD, IL 61107 | 1,767.00 | 1,465.55 | 1,024.00 | 441.55 | 119.80 |
| 22-3927647 | PROGRESSIVE DIAGNOSTIC IMAGING | 44 STATE RT 23 | | RIVERDALE, NJ 07457-1603 | 1,280.00 | 1,280.00 | 1,024.00 | 256.00 | 119.80 |
| 46-3915494 | ALLIED DIGESTIVE HEALTH | 60 HIGHWAY 36 STE B | | WEST LONG BRANCH, NJ 07764 | 4,762.50 | 1,023.57 | 1,023.57 | - | 119.75 |
| 13-3204832 | ROBERT A KUTNICK MD | 14 EAST 90TH STREET APT 1D | | NEW YORK, NY 10128-0671 | 2,215.00 | 1,933.74 | 1,020.00 | 1,195.00 | 119.33 |
| 45-0600400 | NMG SOUTHPARK SERVICES LLC | PO BOX 602579 | | CHARLOTTE, NC 28260-2579 | 1,836.00 | 1,836.00 | 1,020.00 | 816.00 | 119.33 |
| 61-1231262 | ASHLAND ANESTHESIA PSC | PO BOX 29 | | ASHLAND KY 41105-0029 | 1,020.00 | 1,020.00 | 1,020.00 | - | 119.33 |
| 56-1479712 | CAROMONT NEUROSURGERY | 1895 HOFFMAN RD STE A | | GASTONIA, NC 28054 | 1,415.00 | 1,098.80 | 1,018.80 | 80.00 | 119.19 |
| 45-4745710 | RESIDENTIAL HOSPICE ILLINOIS LLC | 1431 OPUS PLACE STE 310 | | DOWNERS GROVE, IL 60515-1391 | 1,017.90 | 1,017.90 | 1,017.90 | - | 119.08 |
| 11-2449805 | SEYMOUR EDELSTEIN | 2382 E 13TH ST | | BROOKLYN, NY 11229 | 1,805.00 | 1,590.02 | 1,017.36 | 572.66 | 119.02 |
| 22-2398304 | SEAVIEW ORTHOPAEDICS & MEDICAL ASSOCIATES | 1200 EAGLE AVE | | OCEAN, NJ 07712-7631 | 2,040.00 | 1,268.37 | 1,016.70 | 161.67 | 118.94 |
| 20-4420172 | SALUS OBGYN ASSOCIATES LLC | 341 WALNUT ST | | NEWARK, NJ 07105-2611 | 1,056.00 | 1,056.00 | 1,016.00 | - | 118.86 |
| 06-2543132 | ASHLEY ROMAN | NYU CARDIOLOGY ASSOCIATES | PO BOX 415662 | BOSTON, MA 02241 | 1,015.00 | 1,015.00 | 1,015.00 | - | 118.74 |
| 46-4238607 | CAROLINAS FERTILITY INSTITUTE | PO BOX 25804 | | WINSTON-SALEM, NC 27114-5804 | 3,398.00 | 3,398.00 | 1,015.00 | 2,383.00 | 118.74 |
| 71-0875262 | CORAL DESERT SURGERY CENT | 1490 E FOREMASTER DR | BLDG C | ST GEORGE, UT 84790 | 8,179.56 | 1,265.56 | 1,012.45 | 253.11 | 118.45 |
| 86-0415065 | EMERGENCY PROFESSIONAL SERVICES PC | PO BOX 64568 | | PHOENIX, AZ 85082-4568 | 1,125.00 | 1,012.50 | 1,012.50 | - | 118.45 |
| 36-4292273 | PROVIDA HEALTH CENTER S C | 1425 N HUNT CLUB RD | STE 100 | GURNEE, IL 60031 | 1,880.00 | 1,241.14 | 1,011.83 | 229.31 | 118.37 |
| 22-2233588 | HAMILTON GASTROENTEROLOGY GROUP PC | 1374 WHITEHORSE HAMILTON SQUARE RD | 2ND FLOOR | HAMILTON, NJ 08690 | 1,885.00 | 1,010.89 | 1,010.89 | - | 118.26 |
| 22-3875003 | KIDS FIRST PEDIATRICS PA | 8169 ARDREY KELL RD | | CHARLOTTE, NC, 28277 | 1,291.11 | 1,074.73 | 1,009.73 | 65.00 | 118.13 |
| 74-2055055 | SURGICAL ASSOCIATES OF AUSTIN PA | 1015 E 32ND ST STE 308 | | AUSTIN, TX 78705 | 2,435.65 | 1,009.34 | 1,009.34 | - | 118.08 |
| 01-0510040 | SPECTRUM MEDICAL GROUP | 482 CONGRESS ST STE 201 | | PORTLAND, ME, 04101-3448 | 3,640.00 | 2,075.03 | 1,008.30 | 1,066.73 | 117.96 |
| 61-0841763 | ONE ANESTHESIA PLLC | PO BOX 70354 | | LOUISVILLE, KY 40270-0354 | 2,772.00 | 1,801.80 | 1,008.00 | 793.80 | 117.93 |
| 06-1602320 | HIGH RIDGE FAMILY PRACTICE LLC | 30 BUXTON FARM RD | STE 210 | STAMFORD, CT, 06905 | 1,642.00 | 1,272.31 | 1,006.39 | 265.92 | 117.74 |
| 36-4211802 | AURORA EMERGENCY ASSOCIATES LTD | 2800 WEST 95TH STREET | | EVERGREEN PARK, IL 60805-2701 | 1,456.00 | 1,006.00 | 1,006.00 | 450.00 | 117.69 |
| 20-1832108 | COASTAL SLEEP LAB INC | PO BOX 9012 | | BELFAST, ME 04915 | 2,800.00 | 1,969.00 | 1,004.55 | 955.45 | 117.52 |
| 26-2679473 | REPROSOURCE FERTILITY DIAG | 300 TRADE CTR SUITE 6540 | | WOBURN, MA 01801 | 2,151.00 | 1,672.80 | 1,003.68 | 669.12 | 117.42 |
| 81-4355724 | ETOWAH EMERGENCY | PO BOX 769 | | DAWSONVILLE, GA, 30534 | 1,180.00 | 1,003.00 | 1,003.00 | - | 117.34 |
| 22-2195442 | WILLIAM K LEE MD PA | 43 YAWPO AVENUE | | OAKLAND, NJ 07436 | 3,150.00 | 2,065.50 | 1,002.50 | 1,063.00 | 117.28 |
| 23-1352155 | ALTOONA REGIONAL HEALTH SYSTEM | PO BOX 382007 | | PITTSBURGH, PA, 15251 | 12,331.31 | 7,153.40 | 1,001.86 | 9,541.10 | 117.21 |
| 12-1801487 | IHEANYICHUKWU AJA ONU | 3 NORTH MAIN ST | | FREEPORT, NY 11520-3248 | 1,000.00 | 1,000.00 | 1,000.00 | - | 116.99 |
| 86-1121443 | JOHN GERSON PHD | 215 KATONAH AVENUE | | KATONAH, NY 10536 | 1,125.00 | 1,125.00 | 1,000.00 | 125.00 | 116.99 |
| 55-0869609 | MARK MEYER MD PLLC | 110 EAST 59TH STREET | | NEW YORK, NY 10022 | 1,500.00 | 1,159.88 | 999.81 | 160.07 | 116.97 |
| 74-3249702 | WOMEN S INSTITUTE OF GYNECOLOG | 1600 6TH AVE STE 117 | | YORK, PA 17403-2627 | 1,400.00 | 999.26 | 999.26 | 34.46 | 116.96 |
| 95-2935572 | ROBIN K WALDVOGEL MD INC | PO BOX 60790 | | PASADENA, CA 91116 | 1,870.00 | 1,666.00 | 999.60 | 666.40 | 116.94 |
| 22-2674014 | EXETER HOSPITAL PT ACCTS | 7 HOLLAND WAY 2ND FL | | EXETER, NH 03833-4381 | 1,516.44 | 1,413.72 | 999.11 | 414.61 | 116.89 |
| 13-4164931 | SUSAN LISA UNGAR MD | 150 WEST END AVE STE 1A | | NEW YORK, NY 10023-4545 | 1,300.00 | 1,184.30 | 999.10 | 140.00 | 116.88 |
| 46-1447971 | LAKESIDE DERMATOLOGY LLC | 755 S MILWAUKEE AVE SUITE 224 | | LIBERTYVILLE, IL 60048-3266 | 2,847.00 | 2,297.25 | 998.61 | 1,238.64 | 116.83 |

EXHIBIT 2

67

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | 95-69-0471 AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 75-2496229 | COLORECTAL ASSOCIATES OF TEXAS | PO BOX 260249 | | PLANO, TX 75026-0249 | 2,360.00 | 998.08 | 998.08 | | 116.77 |
| 56-2246710 | NORTHWEST PEDIATRICS INC | 4529 JESSUP GROVE RD | | GREENSBORO, NC 27410 | 1,580.00 | 998.05 | 998.05 | | 116.76 |
| 34-1932969 | CLINIC MEDICAL SERVICES COMPANY | 6100 W CREEK RD SUITE 35 | | INDEPENDENCE, OH 44131-2133 | 2,030.00 | 1,624.00 | 997.76 | 626.24 | 116.73 |
| 59-3740614 | RADIOLOGY ASSOCIATES OF FLORIDA PA | 2700 UNIVERSITY SQ DR | | TAMPA, FL 33612 | 2,076.00 | 1,037.03 | 997.64 | | 116.71 |
| 41-0849339 | MANKATO CLINIC LTD | PO BOX 8674 | | MANKATO, MN 56002-8674 | 1,847.17 | 1,716.33 | 995.84 | 831.14 | 116.59 |
| 20-8143544 | IRHYTHM TECHNOLOGIES INC | DEPT CH 16837 | | PALATINE, IL 60055-6837 | 995.00 | 995.00 | 995.00 | | 116.41 |
| 20-5341897 | CARDINAL PEDIATRICS | 1247 SUNCREST TOWNE CENTRE | | MORGANTOWN, WV 26505 | 1,620.00 | 1,194.31 | 994.31 | 200.00 | 116.32 |
| 46-4003552 | MEDSTAR MEDICAL GROUP RADIOLOGY LLC | PO BOX 417932 | | BOSTON, MA, 02241 | 1,827.01 | 1,083.10 | 994.10 | 89.00 | 116.30 |
| 27-4507067 | EXCEL URGENT CARE OF NESCONSET PLLC | 484 TEMPLE HILL ROAD STE 104 | | NEW WINDSOR, NY 12553-5529 | 1,239.00 | 1,187.80 | 992.80 | 195.00 | 116.15 |
| 31-1398575 | CENTRAL OHIO PRIMARY CARE PHYS INC | PO BOX 712505 | | CINCINNATI, OH 45271-2505 | 1,411.00 | 991.58 | 991.58 | 340.32 | 116.00 |
| 58-2077431 | NORTH ATLANTA ENDOCRINOLOGY AND | 758 OLD NORCROSS RD STE 175 | | LAWRENCEVILLE, GA 30046-3388 | 1,061.00 | 1,043.21 | 990.00 | 53.21 | 115.82 |
| 56-0523994 | ALAMANCE REGIONAL MEDICAL CENT | 1240 HUFFMAN MILL RD | | BURLINGTON, NC 27215-8700 | 1,189.00 | 1,189.00 | 989.00 | - | 115.70 |
| 20-1726203 | NORTH CYPRESS MEDICAL CENTER OPERATING C | PO BOX 4100 | | HUSTON, TX 77210-4100 | 1,787.75 | 1,287.18 | 987.18 | 300.00 | 115.49 |
| 58-2594216 | DERMATOLOGY CENTER OF NEWTON | PO BOX 945934 | | ATLANTA, GA 30394-5934 | 2,536.00 | 1,442.70 | 986.75 | 435.95 | 115.44 |
| 09-8387637 | ANDREW THOMAS PSYD | 49 PARK STREET | | MONTCLAIR, NJ 07042 | 7,680.00 | 1,407.71 | 982.71 | 425.00 | 114.97 |
| 31-1114103 | VALLEY PATHOLOGISTS INC | PO BOX 73383 | | CLEVELAND, OH 44193-0002 | 1,390.00 | 982.74 | 982.74 | | 114.97 |
| 45-5490222 | DAVID A RAMOS MD PA | 3110 NOGALITOS | SUITE 105 | SAN ANTONIO, TX 78225 | 2,970.01 | 1,276.61 | 982.50 | 294.12 | 114.94 |
| 22-2301257 | DEBORAH SONENBLICK MID | PO BOX 415562 | | BOSTON, MA 02241-5662 | 1,005.00 | 1,005.00 | 980.00 | 25.00 | 114.65 |
| 46-1804347 | CT SPORTS PHYSICAL THERAPY AND WELL | 20 GLOVER AVENUE | | NORWALK, CT 06850 | 2,539.85 | 980.00 | 980.00 | | 114.65 |
| 61-1443327 | EVERGREEN CARE CENTER LTD | 3900 GARIELLE LN 9130 | | AURORA, IL 60598-9999 | 1,505.00 | 1,304.36 | 979.36 | 325.00 | 114.58 |
| 36-3655013 | PULMONARY & CRITICAL CARE CONSULT | PO BOX 967 | | TINLEY PARK, IL 60477-0967 | 1,088.00 | 1,088.00 | 979.20 | 108.80 | 114.56 |
| 46-4235694 | PAC PT | 1170 MEADOWBROOK BLVD | | MANDEVILLE, LA 70471 | 1,525.00 | 976.52 | 976.52 | | 114.24 |
| 11-2593061 | STONY BROOK ORTHOPAEDIC | PO BOX 419017 | | BOSTON, MA, 02241 | 1,085.00 | 1,020.17 | 975.17 | 45.00 | 114.09 |
| 61-1259843 | NORTHWEST MEDICAL CENTER | PO BOX 409351 | | ATLANTA, GA 30384 | 29,007.60 | 1,219.00 | 975.20 | 243.80 | 114.09 |
| 22-3151081 | MRI OF WEST MORRIS PA | 45 PINE ST STE B | | ROCKAWAY, NJ 07866-3139 | 975.00 | 975.00 | 975.00 | - | 114.07 |
| 38-1891883 | DOCTORS FOR EMERGENCY SERVICES PA | PO BOX 785422 | | PHILADELPHIA, PA 19178-5422 | 1,985.00 | 975.00 | 975.00 | | 114.07 |
| 26-3256679 | STEPHEN LEWIS | 2425 EAST ST STE 15 | | CONCORD, CA 94520-1928 | 3,278.00 | 1,114.52 | 974.32 | 140.20 | 113.99 |
| 02-0567368 | STEVEN D DIAMOND MD | PO BOX 18839 | | BELFAST, ME 04915-4083 | 1,249.00 | 1,023.32 | 973.32 | 50.00 | 113.87 |
| 45-1259435 | NORTHSIDE PRIMARY CARE PROFESSIONAL | PO BOX 935544 | | ATLANTA, GA 31193-5544 | 1,715.00 | 1,233.48 | 972.95 | 200.53 | 113.83 |
| 13-4173113 | NZS MEDICAL P C | 2348 RICHMOND RD | | STATEN ISLAND, NY, 10306 | 1,655.00 | 1,097.52 | 972.52 | 125.00 | 113.78 |
| 27-0059959 | NMC OPERATING COMPANY LLC | 10105 PARK ROWE CIRCLE SUITE 250 | | BATON ROUGE, LA 70810 | 1,800.00 | 972.00 | 972.00 | | 113.71 |
| 27-1548473 | PEAK HOME HEALTH CARE | 920 ESSINGTON RD | | JOLIET, IL 60435 | 2,430.00 | 1,215.00 | 972.00 | 243.00 | 113.71 |
| 39-2034192 | KENOSHA RADIOLOGY CENTER LLC | 10117 74TH ST SUITE 150 | | KENOSHA, WI 53142-7533 | 1,126.00 | 971.35 | 971.35 | | 113.64 |
| 77-0485567 | KERN GASTROENTEROLOGY MEDICAL GROUP | 5059 TRUXTUN AVE | STE 200 | BAKERSFIELD, CA 93309 | 1,662.00 | 1,090.47 | 970.47 | 120.00 | 113.54 |
| 13-3303668 | DAVID R EDELSTEIN MD | 1421 THIRD AVE 4TH FLOOR | | NEW YORK, NY 10028 | 1,600.00 | 1,358.47 | 970.03 | 388.44 | 113.48 |
| 81-3066025 | ALLIED WV EMERGENCY PHYS | PO BOX 757001 | | BALTIMORE, MD 21275 | 970.00 | 970.00 | 970.00 | | 113.48 |
| 36-3744019 | EYE SPECIALISTS OF CHICAGO HIGH | 5600 W ADDISON ST | | CHICAGO, IL 60634-4401 | 1,769.00 | 1,372.36 | 969.89 | 402.47 | 113.47 |
| 95-4434428 | HUNTINGTON MEDICAL FOUNDATION | 133 N ALTADENA DR | STE 201 | PASADENA, CA 91107-7325 | 1,417.00 | 1,126.99 | 968.83 | 392.33 | 113.34 |
| 61-1793793 | HUMBOLDT EMERGENCY PHYS LLC | PO BOX 80133 | | PHILADELPHIA, PA 19101 | 968.00 | 968.00 | 968.00 | - | 113.25 |

EXHIBIT 2

68

AEU INTERIM DISTRIBUTION

| TAX ID | MEDIAL PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | DC-445/447-02 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 59-1308619 | THE JEWETT ORTHOPAEDIC CLINIC LLC | PO BOX 8885 | | WINTER PARK, FL 32790 | 1,381.00 | 1,381.00 | 966.70 | 414.30 | 113.09 |
| 58-1174108 | SOUTH ATLANTA PEDIATRICS | 251 MEDICAL WAY STE A | | RIVERDALE, GA 30274-2522 | 1,155.00 | 964.11 | 964.11 | - | 112.79 |
| 45-4082660 | YORK PENNSYLVANIA HOSPITAL COMPANY | PO BOX 505167 | | ST. LOUIS, MO 63150-5167 | 964.00 | 964.00 | 964.00 | - | 112.78 |
| 56-1033638 | WAKE MEDICAL LABORATORY CONSULTANTS | PO BOX 20169 | | ROANOKE, VA, 24018 | 1,240.00 | 1,152.00 | 964.00 | 188.00 | 112.78 |
| 88-0113241 | NORTHERN NEVADA AL | 8610 TECHNOLOGY WAY | | RENO, NV 89521-5941 | 3,130.00 | 1,116.00 | 961.40 | 154.60 | 112.47 |
| 13-3628017 | PARK AVENUE RADIOLOGISTS | PO BOX 69006 | | BALTIMORE, MD, 21264 | 8,071.00 | 2,288.03 | 960.30 | 1,588.63 | 112.35 |
| 34-1997077 | SOUTH SHORE SURGERY CENTER, LLC | 53 BRENTWOOD RD, SUITE F | | BAY SHORE, NY 11706 | 7,782.00 | 1,874.00 | 959.96 | 914.04 | 112.31 |
| 36-4337136 | OAK SURGICAL INSTITUTE | PO BOX 664 | | KANKAKEE, IL 60901 | 7,139.71 | 960.00 | 960.00 | - | 112.31 |
| 20-0180304 | ISLAND MEDICAL SPECIALISTS PLLC | 347 EDISON ST | | STATEN ISLAND, NY, 10306 | 2,365.00 | 959.59 | 959.59 | - | 112.26 |
| 20-0408843 | PARS NEUROSUGICAL ASSOCIATES | 1212 GARFIELD AVE | STE 300 | PARKERSBURG, WV, 26101 | 1,816.00 | 959.49 | 959.49 | - | 112.25 |
| 23-2592835 | CHILDREN S ANESTHESIOLOGY ASSOCIATES LT | 100 E PENN SQ FL 9 | BLDG | PHILADELPHIA, PA 19107-3377 | 2,282.00 | 1,369.20 | 958.44 | 410.76 | 112.13 |
| 36-4345453 | CORNERSTONE MEDICAL GROUP PC | DEPT 5777 | | CAROL STREAM, IL 60122 | 2,356.00 | 1,151.91 | 957.91 | 386.00 | 112.07 |
| 26-0636231 | BAY SHORE ALLERGY & ASTHMA | 649 MONTAUK HWY | | BAY SHORE, NY 11706-8222 | 1,190.00 | 1,071.00 | 956.00 | 115.00 | 111.84 |
| 26-2586555 | FORT SANDERS OBSTETRICAL & GYNECOLOGICAL | PO BOX 468029 | | ATLANTA, GA 31146-8029 | 1,293.00 | 1,050.90 | 955.36 | 95.54 | 111.77 |
| 58-2466686 | ATHENS CLARK EMERGENCY | PO BOX 9605 | | DAYTONA BEACH FL 32120-9605 | 1,695.00 | 955.20 | 955.20 | - | 111.75 |
| 26-1706904 | DENVER RETINA CENTER PC | PO BOX 461009 | | DENVER, CO 80246-5009 | 2,636.91 | 1,364.39 | 954.94 | (359.45) | 111.72 |
| 46-3817669 | PRIMARY MEDICAL CENTER AND WALK IN | 684 WARREN AVENUE | | EAST PROVIDENCE, RI 02914-1405 | 1,510.00 | 1,088.46 | 954.93 | 133.53 | 111.72 |
| 36-2659864 | SUBURBAN EAR NOSE THROAT ASSOC LTD | 880 W CENTRAL RD SUITE 7200 | | ARLINGTON HEIGHTS, IL 60005-2382 | 1,680.00 | 1,044.07 | 954.07 | 90.00 | 111.62 |
| 73-1671756 | DANA B GELLIS MD | 80 E RIDGEWOOD AVE | 4TH FLOOR | PARAMUS NJ 07652-3625 | 4,900.00 | 2,470.00 | 953.58 | 1,516.42 | 111.56 |
| 38-3851221 | ARIS RADIOLOGY PROFESSIONALS OF MICHIGAN | PO BOX 72078 | | CLEVELAND, OH 44192-0002 | 2,094.00 | 1,834.77 | 952.43 | 899.76 | 111.42 |
| 36-4332249 | ANESTHESIA CONSULTANTS OF INDIA | PO BOX 71739 | | CHICAGO, IL 60694 | 1,592.00 | 952.00 | 952.00 | - | 111.37 |
| 12-5440352 | DAVID M PEREZ-MARTINEZ MD | 352 7TH AVE SUITE 1109 | | NEWYORK, NY 10001 | 2,152.00 | 1,210.50 | 950.50 | 260.00 | 111.20 |
| 33-0672915 | FACULTY PHYSICIANS & SURG OF LLUSM | FILE 54701 | | LOS ANGELES, CA, 90074 | 1,664.00 | 1,010.46 | 950.46 | 80.00 | 111.19 |
| 57-1056849 | PALMETTO PRIMARY CARE PHYSICIANS LLC | 201 SIGMA DR | STE 100 | SUMMERVILLE, SC, 29485 | 1,711.08 | 1,383.94 | 950.05 | 433.89 | 111.15 |
| 36-3167726 | RIVERSIDE MEDICAL CENTER | 7320 SOLUTIONS CTR | | CHICAGO, IL, 60677 | 2,603.00 | 1,541.30 | 949.30 | 1,406.00 | 111.06 |
| 85-0106941 | ST VINCENT HOSPITAL | PO BOX 842201 | | DALLAS, TX 75284-2201 | 1,350.91 | 1,148.27 | 948.27 | 200.00 | 110.94 |
| 58-2636306 | THE BORTOLAZZO GROUP LLC | PO BOX 277234 | | ATLANTA GA 30384-7234 | 2,293.00 | 948.22 | 948.22 | 759.05 | 110.93 |
| 20-5743047 | INSPIRA HEALTH NETWORK MEDICAL | 1120 DELSEA DR N | | GLASSBORO, NJ, 08028 | 5,160.00 | 4,378.29 | 945.99 | 3,242.30 | 110.67 |
| 61-0893149 | PHYSICIANS IN EMERGENCY ME | 5454 NEWCUT RD SUITE 5 | | LOUISVILLE, KY 40214 | 1,029.00 | 946.00 | 946.00 | - | 110.67 |
| 20-2709729 | UMONJ RWJ EMERGENCY MED | PO BOX 829642 | | PHILADELPHIA, PA, 19182 | 2,288.00 | 1,059.89 | 944.49 | 115.40 | 110.50 |
| 22-1526640 | EAST ORANGE VAMC | PO BOX 1024 | | LEBANON, PA 17042 | 5,846.53 | 4,677.22 | 942.70 | 3,734.52 | 110.29 |
| 83-0407916 | NORTH SHORE MEDICAL LTD | 3023 N CLARK ST | STE 908 | CHICAGO, IL 60657 | 2,987.00 | 1,142.77 | 942.77 | 511.18 | 110.29 |
| 39-1358774 | JOHN S CANTIERI | 17100 W NORTH AVE | | BROOKFIELD, WI 53005-4489 | 1,430.00 | 1,430.00 | 940.40 | 489.60 | 110.02 |
| 46-4069937 | BERGEN THORACIC AND VASCULAR | 350 ENGLE STREET | #6 | ENGLEWOOD, NJ 07631 | 1,175.05 | 1,175.05 | 940.04 | 235.01 | 109.98 |
| 01-0859358 | KENNETH A COHEN MO | 645 N MICHIGAN AVE SUITE 822 | | CHICAGO, IL 60611-2879 | 1,175.00 | 1,084.96 | 939.96 | 145.00 | 109.97 |
| 05-0540368 | PRAIRIELAND OUTPATIENT DIAGNOSTIC | 33052 COLLECTION CENTER DRIVE | | CHICAGO, IL 60693 | 2,950.00 | 1,570.00 | 940.00 | (630.00) | 109.97 |
| 47-2435308 | BELLINGHAM UROLOGY GROUP | 340 BIRCHWOOD AVE | | BELLINGHAM, WA 98225 | 3,350.00 | 1,174.11 | 939.27 | 234.84 | 109.89 |
| 36-2812322 | ORTHOPAEDIC SURGERY SPECIALISTS | PO BOX 5460 | | CAROL STREAM, IL 60197-5460 | 2,267.00 | 1,785.12 | 938.84 | 846.28 | 109.83 |
| 46-1340420 | COMPREHENSIVE PATHOLOGY SERVICES SC | 26570 NETWORK PL | | CHICAGO, IL 60673-1265 | 1,849.90 | 1,143.41 | 938.59 | 204.82 | 109.81 |

EXHIBIT 2

69

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAYS | PATIENT RESPONSIBILITY | SOLARIS HEALTH INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 72-1111417 | BATON ROUGE CLINIC AMC | 7373 PERKINS RD | | BATON ROUGE LA 70808-4373 | 1,122.00 | 966.11 | 936.11 | 30.00 | 109.52 |
| 58-2278269 | GEORGIA ANESTHESIOLOGISTS PC | PO BOX 930437 | | ATLANTA, GA 31193-0437 | 1,560.00 | 1,170.00 | 936.14 | 234.00 | 109.50 |
| 06-1744704 | HEALTH SPECIALIST OF DAYTON INC | PO BOX 992825 | | CLEVELAND, OH 44133 | 1,370.00 | 932.50 | 932.50 | | 109.09 |
| 56-0045616 | MECKLENBURG RADIOLOGY ASSOCIATES PA | PO BOX 221249 | | CHARLOTTE, NC, 28222 | 1,864.00 | 1,718.61 | 931.38 | 577.23 | 108.96 |
| 58-2058734 | ACTIVHEALTHCARE INC | PO BOX 1368 | | LILBURN GA 30048-1368 | 2,580.00 | 2,031.79 | 931.36 | 1,100.43 | 108.96 |
| 01-0652664 | STEPHEN LAQUIS MD | 7331 COLLEGE PARKWAY 200 | | FORT MEYERS, FL 33907-5524 | 930.00 | 930.00 | 930.00 | | 108.80 |
| 13-3535426 | LAWRENCE EDWARDS PHD | 2 BYRAM BROOK PLACE STE 2 | | ARMONK, NY 10504 | 1,200.00 | 1,080.00 | 930.00 | 150.00 | 108.80 |
| 06-1463147 | GRIFFIN FACULTY PRACTICE PLAN | P O BOX 18800 | | BELFAST, ME 04915-4083 | 1,815.00 | 929.58 | 929.58 | | 108.75 |
| 81-1105774 | AMP SPECIALTY CARE NFP | PO BOX 17634 | | BELFAST, ME 04915-4071 | 1,162.00 | 1,162.00 | 928.60 | 232.40 | 108.75 |
| 26-2177826 | AURORA RADIOLOGY CONSULTANTSDE | PO BOX 5922 | | CAROL STREAM, IL 60197-5922 | 1,198.00 | 1,151.10 | 928.30 | 222.80 | 108.60 |
| 26-0086404 | NEW YORK CARDIOVASCULAR ASSOCIA | PO BOX 11381 | | NEWARK, NJ 071014381 | 1,402.00 | 1,159.51 | 927.60 | 231.91 | 108.52 |
| 48-1216340 | KANSAS CITY UROLOGY CARE | PO BOX 802257 | | KANSAS CITY MO 64180-2257 | 2,317.00 | 1,578.16 | 927.44 | 650.72 | 108.50 |
| 94-3432525 | SYCAMORE MEDICAL ASSOCIATES LLC | 2560 HAUSER ROSS DR | STE 450 | SYCAMORE, IL 60178-3185 | 2,697.00 | 1,556.24 | 927.28 | 628.96 | 108.48 |
| 65-1263291 | MEMORIAL URGENT CARE GROUP | PO BOX 26668 | | NEW YORK, NY 10087-6668 | 1,000.00 | 927.00 | 927.00 | | 108.45 |
| 22-2883169 | BLASE J TOTO | 317 RUES LANE | | EAST BRUNSWICK, NJ 08816 | 1,195.00 | 1,195.00 | 926.67 | 268.33 | 108.41 |
| 59-3468427 | CENTRAL FLORIDA PATHOLOGY | PO BOX 140987 | | ORLANDO, FL, 32814 | 1,185.00 | 1,185.00 | 926.50 | 258.50 | 108.39 |
| 81-2877174 | NICHOLAS EMERGENCY GROUP PLLC | PO BOX 733426 | | DALLAS, TX 75373 | 1,380.00 | 964.00 | 926.00 | 40.00 | 108.33 |
| 26-1877940 | MARINA GAFANOVICH MD | 7 DUMAS TRAIL | | STATEN ISLAND, NY 10304-1527 | 950.00 | 950.00 | 925.00 | 25.00 | 108.22 |
| 94-1156581 | PALO ALTO MEDICAL FOUNDATION | PO BOX 742867 | | LOS ANGELES, CA 90074-2867 | 2,626.00 | 2,036.00 | 925.00 | 529.00 | 108.22 |
| 30-0713457 | PREMIER PEDIATRICS BEVERLY HILLS | 8907 WILSHIRE BLVD | STE 206 | BEVERLY HILLS, CA 90211 | 4,215.00 | 3,227.50 | 924.71 | (2,302.51) | 108.18 |
| 59-2905984 | JOSEPH L RILEY ANESTHESIA ASSOCIATES PA | PO BOX 865340 | | ORLANDO, FL 32886-5340 | 1,540.00 | 1,155.00 | 924.00 | 231.00 | 108.10 |
| 22-2163943 | PRINCETON GASTROENTEROLOGY | 731 ALEXANDER RD STE 100 | | PRINCETON, NJ, 08540 | 1,552.00 | 951.12 | 923.40 | 27.72 | 108.03 |
| 81-3962748 | HORIZON CARDIOLOGY LLC | 261 MIDVALE ST | | RIDGEWOOD, NJ, 07450 | 1,420.00 | 1,176.55 | 923.23 | 253.32 | 108.01 |
| 45-0617796 | DR LAURA L HELMAN INC | 1207 LINCOLNWAY W | | MISHAWAKA, IN 46544-1709 | 921.63 | 921.63 | 921.63 | | 107.82 |
| 58-1971350 | PEDIATRIC PHYSICIANS PC | 11050 CRABAPPLE RD | STE 120 | ROSWELL, GA, 30075 | 1,334.00 | 1,041.55 | 921.55 | 198.00 | 107.81 |
| 20-4709357 | ELMHURST OLYMPIC SERVICE | 533 S YORK ST | | ELMHURST, IL, 60126 | 2,380.00 | 2,150.00 | 920.00 | 1,460.00 | 107.63 |
| 54-0897356 | WINCHESTER ANESTHESIOLOGISTS INC | PO BX 3297 | | WINCHESTER, VA 22604-2497 | 920.00 | 920.00 | 920.00 | | 107.63 |
| 23-2667866 | ORTHOPEDIC AND SPORTS PHYSICAL | 475 ALLENDALE RD | STE 206 | KINGS OF PRUSSIA, PA 19406 | 1,391.00 | 919.45 | 919.45 | | 107.57 |
| 59-3582520 | BAYCARE HOME CARE INC | PO BOX 403825 | | ATLANTA, GA 30384-3825 | 919.12 | 917.57 | 917.57 | | 107.36 |
| 39-1982619 | JOINTS IN MOTION MEDICAL LLC | 1343 E WISCONSIN AVENUE SUITE 112 | | PEWAUKEE, WI 53072-3741 | 1,310.00 | 917.00 | 917.00 | | 107.28 |
| 75-1049190 | PATHOLOGISTS BIO-MEDICAL LABORATORIES | PO BOX 610483 | | DALLAS, TX, 75261 | 1,271.30 | 915.89 | 915.89 | | 107.15 |
| 25-1854772 | THE MILTON S HERSHEY MEDICAL CENTER | PO BOX 856 | | HERSHEY, PA 17033 | 1,513.02 | 1,283.61 | 915.61 | 368.51 | 107.12 |
| 20-0899178 | SOMERSET EMERGENCY MEDICAL | PO BOX 6222 | | PARSIPPANY, NJ 07054-7222 | 1,144.00 | 915.20 | 915.20 | | 107.07 |
| 22-3510467 | MEDICAL DIAGNOSTIC LAB LLC | 2439 KUSER ROAD | | HAMILTON, NJ 08690 | 3,405.00 | 914.98 | 914.98 | | 107.04 |
| 46-2854201 | ARCTURUS HEALTHCARE TIM | 1701 SOUTH BLVD E | STE 290 | ROCHESTER HILLS MI 48307-6116 | 1,302.00 | 914.45 | 914.45 | | 106.98 |
| 58-0000799 | CHEROKEE CO FIRE EMERG | 150 CHATTIN DR | | CANTON, GA 30115-8249 | 914.40 | 914.40 | 914.40 | | 106.98 |
| 94-6000447 | CITY OF VACAVILLE - AMBULANCE | PO BOX 269130 | | SACRAMENTO, CA 95826 | 1,142.71 | 1,142.71 | 914.17 | 228.54 | 106.95 |
| 36-1564290 | NORWEGIAN AMERICAN HOSPITAL INCORPORATED | 1782 MOMENTUM PLACE | LOCKBOX 231782 | CHICAGO, IL 60689 | 5,053.00 | 2,781.00 | 914.00 | 4,025.40 | 106.93 |
| 36-3844421 | ASSOCIATES IN PSYCHIATRY | 2050 LARKIN AVE SUITE 202 | | ELGIN, IL 60123-5899 | 1,530.00 | 1,153.02 | 913.02 | 240.00 | 106.81 |

EXHIBIT 2

70

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | CACHE 047-62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 27-4025489 | PATRICIA C MC CORMACK MD PC | 1550 RICHMOND AVE | | STATEN ISLAND, NY 10314-1510 | 1,595.00 | 1,272.90 | 912.30 | 315.60 | 106.73 |
| 57-0769093 | DOCTORS CARE PA | 1818 HENDERSON ST | | COLUMBIA, SC, 29201 | 3,641.08 | 2,003.15 | 911.25 | 1,091.90 | 106.61 |
| 32-0459776 | CHESTERFIELD ANESTHESIA ASSOCIA | PO BOX 844424 | | DALLAS, TX 75284 | 910.00 | 910.00 | 910.00 | | 106.46 |
| 47-4607487 | DEE D WU MD | PO BOX 29239 | | NEW YORK, NY 10087-9239 | 1,260.00 | 910.00 | 910.00 | | 106.46 |
| 06-1392401 | PEDIATRIC ASSOCIATES OF WESTERN CONNECTICUT | 41 GERMANTOWN ROAD | | DANBURY, CT 06810 | 1,498.02 | 1,009.46 | 909.46 | 100.00 | 106.40 |
| 04-2807148 | MASSACHUSETTS GENERAL PHYSICIANS ORGANIZ | PO BOX 419095 | | BOSTON, MA, 02241 | 4,742.00 | 3,741.90 | 908.97 | 1,987.93 | 106.34 |
| 27-5251036 | BATTERY PARK PEDIATRICS PC | 400 CHAMBERS ST | | NEW YORK, NY 10282 | 1,990.00 | 957.33 | 907.33 | 50.00 | 106.15 |
| 13-3423497 | JEFFREY HOWARD GRAF MD | 115 EAST 86TH STREET | | NEW YORK, NY 10028 | 1,586.00 | 1,586.00 | 907.00 | 679.00 | 106.11 |
| 23-2865181 | UNIVERSITY OF PENNSYLVANIA HEALTH | PO BOX 824320 | | PHILADELPHIA, PA, 19182 | 1,096.00 | 1,096.00 | 907.00 | 189.00 | 106.11 |
| 11-3329086 | RENEE LEFLAND MD PC | 877 STEWART AVE STE 25 | | GARDEN CITY, NY, 11530 | 2,815.00 | 1,869.48 | 906.35 | 963.13 | 106.09 |
| 22-3033287 | SPORTS MEDICINE CENTER OF BERGEN PC | 605 MAIN STREET | | HACKENSACK, NJ 07601-5914 | 6,595.00 | 2,768.50 | 904.50 | 1,864.00 | 105.82 |
| 88-0099333 | QUEST DIAGNOSTICS INCORPORATED | 4220 BURNHAM AVE | # 250 | LAS VEGAS NV 89119-5408 | 5,420.40 | 963.33 | 903.33 | 60.00 | 105.68 |
| 27-2792299 | EMERGENCY MEDICINE PHYSICIANS | PO BOX 18910 | | BELFAST, ME 04915-4084 | 902.92 | 902.92 | 902.92 | | 105.63 |
| 06-1246685 | GASTROENTEROLOGY CONSULTANTS P C | PO BOX 15641 | | BELFAST, ME 04915-4027 | 1,695.75 | 996.48 | 901.98 | 94.50 | 105.52 |
| 80-0564419 | INTEGRATED RL PATH SERV | PO BOX 741087 | | ATLANTA, GA 30384 | 3,964.01 | 995.80 | 901.10 | 94.80 | 105.42 |
| 11-3553374 | WESTERN NASSAU DIAGNOSTIC | 115 W SUNRISE HIGHWAY | | FREEPORT, NY 13520-3612 | 900.00 | 900.00 | 900.00 | | 105.29 |
| 13-3638134 | CHARLES BERSHATSKY PHD CSW PC | 239 CENTRAL PARK WEST SUITE 1AS | | NEW YORK, NY 10024 | 7,500.00 | 1,800.00 | 900.00 | 100.00 | 105.29 |
| 38-3763050 | METROPOLITAN BEHAVIORAL HEALTH | PO BOX 1032 | | NEW YORK, NY 10276 | 2,000.00 | 1,000.00 | 900.00 | 100.00 | 105.29 |
| 45-0827219 | FLORIDA HOUSE PHYSICIANS GROUP INC | 505 S FEDERAL HWY | | DEERFIELD BEACH, FL 33441 | 1,200.00 | 900.00 | 900.00 | | 105.29 |
| 14-1540066 | HUDSON VALLEY RADIOLOGISTS PC | 2678 SOUTH RD STE 202 | | POUGHKEEPSIE, NY, 12601-5254 | 3,158.00 | 1,042.06 | 896.13 | 142.93 | 105.19 |
| 55-0728842 | KANAWHA PATHOLOGY ASSOCIATES INC | 331 LAIDLEY ST | STE 505 | CHARLESTON, WV 25301-1682 | 1,528.00 | 1,003.00 | 898.00 | 105.00 | 105.06 |
| 22-3561442 | NORTHWEST RADIOLOGY | 45 PINE ST STE 8 | | ROCKAWAY, NJ, 07866 | 2,336.00 | 1,083.08 | 896.49 | 910.19 | 104.88 |
| 13-2897307 | CATHERINE ORENTREICH MD | 909 FIFTH AVE | | NEW YORK, NY 10021 | 2,022.00 | 1,903.00 | 896.26 | 1,070.74 | 104.85 |
| 42-1401630 | ANESTHESIA & ANALGESIA PC | PO BOX 2441 | | DAVENPORT, IA 52809 | 2,660.00 | 1,286.30 | 893.85 | 392.45 | 104.57 |
| 58-2486230 | GEORGIA NEUROLOGY CARE PC | 500 MEDICAL CENTER BLVD STE 350 | | LAWRENCEVILLE, GA 30046-3353 | 2,700.00 | 2,388.06 | 892.46 | (1,355.60) | 104.41 |
| 26-0317153 | CAROLINA ENDOSCOPY CENTER PINEVILLE | PO BOX 602011 | | CHARLOTTE, NC 28260-0998 | 2,550.82 | 1,114.50 | 891.60 | 222.90 | 104.31 |
| 74-1309036 | PROVIDENCE HEALTH SERVICES OF WACO | PO BOX 209321 | | DALLAS, TX 75320-6121 | 1,455.50 | 1,091.63 | 891.63 | 200.00 | 104.31 |
| UNKNOWN | MID STATE HEALTH CENTER | 101 BOULDER POINT DRIVE SUITE 1 | | PLYMOUTH, NH 03264 | 1,463.00 | 1,066.41 | 891.41 | 175.00 | 104.29 |
| 20-1830683 | COVENANT MULTISPECIALTY GROUP | 4106 COLUMBIA ROAD SUITE 103 | | MARTINEZ, GA 30907-1482 | 948.00 | 891.24 | 891.24 | | 104.27 |
| 20-3143068 | NICOLE A BISKUP MD | 20325 S GRACELAND LANE | | FRANKFORT, IL 60423-9047 | 1,173.00 | 890.17 | 890.17 | | 104.14 |
| 36-3650482 | DR FLACH & ASSOCIATES PC | 512 HILLGROVE AVE | | WESTERN SPRINGS, IL 60558-1442 | 1,305.00 | 1,115.00 | 890.00 | 225.00 | 104.12 |
| 81-1953854 | DESSET LLC | 46 UNION AVE | | CRESSKILL, NJ 07626-2125 | 890.00 | 890.00 | 890.00 | | 104.12 |
| 26-1362856 | SKMP ENTERPRISES INC. DBA ACCESS AMBULANCE | PO BOX 188 | | NORTH HAVEN, CT 06473-01888 | 888.89 | 888.89 | 888.89 | | 103.99 |
| 13-4141893 | SADICK AESTHETIC SURGERY AND | 911 PARK AVE, STE 1A | | NEW YORK, NY 10075 | 1,239.00 | 1,022.74 | 887.74 | 90.00 | 103.86 |
| 05-7384399 | DAVID M KAUFMAN M D | 330 WEST 58TH ST #401 | | NEW YORK, NY 10019 | 1,250.00 | 1,132.99 | 887.47 | 245.52 | 103.83 |
| 42-6005830 | BROADLAWNS MEDICAL CENTER | 1801 HICKMAN ROAD | | DES MOINES, IA 50314 | 1,162.00 | 887.10 | 887.10 | | 103.78 |
| 39-6005581 | CITY OF RACINE FIRE DEPARTMENT | N2930 STATE ROAD 22 | | WAUTOMA, WI 54982 | 886.75 | 886.75 | 886.75 | | 103.74 |
| 58-1129515 | EYE CONSULTANTS OF ATLANTA PC | 3225 CUMBERLAND BLVD SE | STE 900 | ATLANTA, GA, 30339 | 1,613.01 | 1,314.03 | 886.65 | 427.39 | 103.73 |
| 52-1725543 | UNIVERSITY OF CONNECTICUT HEALTH | PO BOX 1440 | | HARTFORD, CT, 06143 | 1,455.00 | 1,068.74 | 886.20 | 182.54 | 103.68 |

EXHIBIT 2

71

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | PAY OUT OF INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 57-6000384 | SPARTANBURG REG MED CTR | PO BOX 277700 | | ATLANTA, GA 30384 | 6,430.73 | 3,407.19 | 885.23 | 3,504.48 | 103.56 |
| 76-0329654 | KARLA S RAMSEY MD | 21216 NORTHWEST FREEWAY | SUITE 570 | CYPRESS, TX 77429-6697 | 989.17 | 884.84 | 884.84 | - | 103.52 |
| 35-2106462 | WOMAN S HEALTHCARE ASSOCIATES | PO BOX 7010 | | LAFAYETTE, IN 47503-7010 | 1,525.00 | 881.87 | 881.87 | - | 103.17 |
| 38-3382424 | LAKE CNTY ACUTE CARE | PO BOX 731584 | | DALLAS, TX 75373 | 1,628.00 | 1,000.92 | 880.92 | 120.00 | 103.06 |
| 46-3406529 | SURGICAL ANESTHESIA SPECIALISTS INC | PO BOX 25033 | | SANTA ANA, CA 92799-5033 | 1,400.00 | 1,260.00 | 880.77 | 379.23 | 103.04 |
| 91-0433740 | SWEDISH HEALTH SERVICES | PO BOX 26828 | | SALT LAKE CITY, UT 84126-0828 | 1,100.42 | 1,100.42 | 880.34 | 220.08 | 102.99 |
| 36-4060228 | RONALD LISS | 1000 GRAND CANYON PKWY | | HOFFMAN ESTATES, IL 60169 | 1,650.00 | 880.00 | 880.00 | - | 102.95 |
| 54-0892627 | GASTROENTEROLOGY ASSOC OF N VA LTD | 3700 JOSEPH SIEWICK | STE 308 | FAIRFAX, VA 22033-1739 | 880.00 | 880.00 | 880.00 | - | 102.95 |
| 47-5030523 | NORTHERN MEDICAL GROUP PLLC | 111 CLOCKTOWER COMMONS | | BREWSTER, NY 10509-4055 | 3,673.00 | 1,557.61 | 879.49 | 678.12 | 102.89 |
| 47-1703459 | TURNSTONE EMERG PHYSICIANS LLC | 2901 WEST SWANN AVE | | TAMPA, FL 33609-4056 | 1,233.00 | 879.13 | 879.13 | - | 102.85 |
| 36-3028437 | DUPAGE PATHOLOGY ASSOCIATES SC | 520 E 22ND ST | | LOMBARD, IL 60148 | 6,066.00 | 2,173.02 | 878.69 | 1,318.33 | 102.80 |
| 36-3047024 | RMH PATHOLOGISTS LTD | 6785 WEAVER ROAD STE D | | ROCKFORD, IL 61114 | 3,293.55 | 1,501.38 | 878.64 | 622.74 | 102.79 |
| 74-1282696 | ST JOSEPH REG HEALTH CTR | PO BOX 202536 | | DALLAS, TX 75320 | 2,575.97 | 1,328.47 | 878.47 | 450.00 | 102.77 |
| 85-0126775 | OTERO COUNTY HOSPITAL ASSOCIATION | MSC 380 PO BOX 52163 | | PHOENIX, AZ 85072 | 1,055.44 | 903.27 | 878.27 | 25.00 | 102.75 |
| 20-0625450 | EMERGENCY MEDICAL ASSOCIATES CHS | PO BOX 417442 | | BOSTON, MA 02241 | 878.00 | 878.00 | 878.00 | - | 102.72 |
| 26-1707378 | HYGEIA GYNECOLOGY LLC | 1 ENGLE STREET SUITE 100 | | ENGLEWOOD, NJ 07631-2941 | 1,711.00 | 1,024.00 | 877.00 | 147.00 | 102.60 |
| 26-4526151 | ROCKFORD ASSOCIATED CLINICAL | PO BOX 71082 | | CHICAGO, IL 60694-1082 | 3,287.00 | 1,072.89 | 876.09 | 196.80 | 102.49 |
| 54-9412595 | STEVEN J STEIN | 1086 TEANECK ROAD SUITE 4C | | TEANECK, NJ 07666 | 1,750.00 | 1,575.00 | 875.68 | 699.32 | 102.45 |
| 36-3536253 | PEDIATRIC HEALTH ASSOCIATES | 636 RAYMOND DR | STE 205 | NAPERVILLE, IL 60563 | 1,488.75 | 1,221.62 | 875.62 | 346.00 | 102.44 |
| 26-1451047 | CAROLINAS MEDICAL CENTER AT HOME LLC | PO BOX 602259 | | CHARLOTTE, NC 28260-2259 | 875.00 | 875.00 | 875.00 | - | 102.37 |
| 52-1160308 | ARUNA V KHURANA | 10804 HICKORY RIDGE RD | | COLUMBIA, MD 21044-2622 | 975.00 | 975.00 | 875.00 | 100.00 | 102.37 |
| 36-4092599 | ALLERGY ASTHMA PHYSICIANS SC | 908 N ELM ST | | HINSDALE IL 60521-3687 | 1,673.00 | 994.87 | 874.87 | 708.00 | 102.35 |
| 27-0886268 | DRX PARAMUS | 67C E RIDGEWOOD AVE | | PARAMUS, NJ 07652 | 1,007.00 | 947.00 | 874.20 | 47.80 | 102.27 |
| 26-1533104 | PREMIER PEDIATRICS OF NEW YORK PC | 2955 VETERANS RD WEST | | STATEN ISLAND, NY 10309 | 1,460.00 | 1,014.46 | 873.86 | 340.00 | 102.23 |
| 45-4858453 | MARK J CORONEL MD PC | PO BOX 4113 | | BELFAST ME 04915-4100 | 3,300.00 | 873.71 | 873.71 | - | 102.22 |
| 47-2516723 | ST VINCENTS URGENT CARE LLC | PO BOX 19014 | | BELFAST, ME 04915-4085 | 1,750.00 | 1,490.73 | 873.58 | 617.15 | 102.20 |
| 06-2504592 | FREDERIC KALENSCHER MD | 504 HICKSVILLE RD | | MASSAPEQUA, NY 11758-5004 | 1,520.00 | 1,184.48 | 872.74 | 311.74 | 102.10 |
| 13-3751082 | NEW YORK MEDICAL ASSOCIATES, P. | 635 MADISON AVE, 3RD FLOOR | | NEW YORK, NY 100221009 | 2,345.00 | 1,064.31 | 872.33 | 191.98 | 102.05 |
| 20-8489105 | MONTCLAIR HOSPITAL LLC | PO BOX 417618 | | BOSTON, MA 02241 | 2,109.40 | 1,072.00 | 872.00 | 200.00 | 102.02 |
| 32-0084889 | PRA BEHAVIORAL LLC | 1701 E WOODFIELD RD STE 1000 | | SCHAUMBURG IL, IL 60173-5113 | 1,315.00 | 1,042.00 | 872.00 | 170.00 | 102.02 |
| 42-1611160 | STACEY L SILVERS | 161 MADISON AVE SUITE 11W | | NEW YORK, NY 10016-5421 | 1,070.00 | 1,070.00 | 871.00 | 199.00 | 101.90 |
| 36-4251848 | ALEXIAN BROTHERS BEHAVIORAL | PO BOX 17632 | | BELFAST ME 04915-4071 | 12,650.00 | 5,020.64 | 870.40 | 4,150.24 | 101.83 |
| 06-6002110 | TOWN OF TRUMBULL EMS | 8 TURCOTTE MEMORIAL DR | | ROWLEY, MA 01969-1706 | 3,792.74 | 2,517.84 | 870.06 | 2,922.68 | 101.79 |
| 27-1269714 | GAINESVILLE EMERGENCY MEDICAL | PO BOX 37798 | | PHILADELPHIA, PA 19101-5098 | 870.00 | 870.00 | 870.00 | - | 101.78 |
| 81-0627583 | LSR ENTERPRISES LLC | 27552 CASHFORD CIRCLE SUITE 102 | | WESLEY CHAPEL, FL 33544 | 870.00 | 870.00 | 870.00 | - | 101.78 |
| 92-0069452 | DENALI EMERGENCY MEDICINE ASSOC PC | PO BOX 1160 | | ARCADIA, CA 91077-1160 | 1,790.00 | 1,086.82 | 869.46 | 217.36 | 101.72 |
| 46-0665016 | IOWA ENT CENTER, PLLC | PO BOX 3624 | | OMAHA, NE 68103-0624 | 868.00 | 868.00 | 868.00 | - | 101.55 |
| 47-4864034 | PMC MEDICAL GROUP LLC | 7 WORKS WAY | STE 1 | SOMERSWORTH NH 03878-1640 | 1,245.00 | 1,115.00 | 868.00 | 247.00 | 101.55 |
| 59-1281714 | FLORIDA EMERGENCY PHYSICIANS KANG & ASSOCIATES MD PA | P O BOX 1070 | | CHARLOTTE, NC 28201 | 964.00 | 867.60 | 867.60 | - | 101.50 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER CITY, STATE, ZIP | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 58-2146452 | GEORGIA NEPHROLOGY LLC | 595 HURRICANE SHOALS RD NW | | LAWRENCEVILLE, GA 30046-8762 | 1,395.00 | 866.48 | 866.48 | | 101.37 |
| 20-4994943 | DR RHONDA GUY AND ASSOC PLLC | 425 STANAFORD RD | | BECKLEY, WV 25801 | 1,479.00 | 1,204.83 | 864.83 | 340.00 | 101.18 |
| 35-1811206 | EMERGENCY PHYS OF INDIANAPOLIS | PO BOX 7112 DEPT 31 | | INDIANAPOLIS, IN 46207 | 3,450.00 | 864.85 | 864.85 | | 101.18 |
| 42-1642810 | THERAPATH | 545 WEST 45 STREET 7TH FL | | NEW YORK, NY 10036-3409 | 2,458.00 | 1,078.55 | 862.84 | 215.71 | 100.94 |
| 20-3288374 | COLORADO RETINA ASSOCIATES PC | PO BOX 17949 | | DENVER, CO, 80217 | 3,134.00 | 1,277.31 | 862.13 | 1,560.00 | 100.86 |
| 62-0803743 | MEMPHIS PHYSICIANS RADIOLOGICAL | 2527 CRANBERRY HWY | | WAREHAM, MA 02571 | 1,155.00 | 1,155.00 | 861.00 | 294.00 | 100.73 |
| 20-5733015 | EMERGENCY MEDICINE PHYSICIANS | PO BOX 18507 | | BELFAST, ME 04915-4084 | 860.70 | 860.70 | 860.70 | | 100.69 |
| 45-1266764 | WALK IN MEDICAL URGENT CARE PC | PO BOX 16944 | | BELFAST, ME 04915-4064 | 1,081.00 | 918.85 | 858.85 | 60.00 | 100.48 |
| 22-1908418 | RADIOLOGY ASSOCIATES OF RIDGEWOOD | 20 Franklin Turnpike | | Waldwick, NJ 07463 | 1,208.00 | 1,096.10 | 858.14 | 237.96 | 100.39 |
| 13-3583485 | WESTSIDE COMPREHENSIVE CHIROPRACTIC | 330 W 58TH ST STE 407 | | NEW YORK, NY, 10019 | 5,540.00 | 5,540.00 | 857.00 | 4,683.00 | 100.26 |
| 52-2416764 | WOMEN S HEALTH & WELLNESS OF L | 1300 UNION TPKE | STE 206 | NEW HYDE PARK, NY 11040 | 3,170.00 | 1,342.04 | 856.83 | 485.21 | 100.24 |
| 26-3992822 | ASSOCIATED FOOT SURGEONS OF JOLIET | 2204 WEBER ROAD | | CREST HILL, IL 60403-0928 | 901.00 | 901.00 | 856.00 | 45.00 | 100.14 |
| 36-4167347 | FAMILY MEDICAL CENTER LAGRANG | 5201 WILLOW SPRINGS RD | STE 300 | LA GRANGE HIGHLANDS IL 60525-6539 | 1,024.00 | 975.72 | 855.72 | 120.00 | 100.11 |
| 22-3812397 | CHRISTOPHER LUTZMD | 429 EAST 75TH STREET 3RD FLR | | NEW YORK, NY 10021 | 1,840.00 | 854.97 | 854.97 | | 100.02 |
| 06-1460613 | QUEST DIAGNOSTICS LLC WALLING | 2966 COLLECTION CENTER DRIVE | | CHICAGO, IL 60693 | 7,149.40 | 1,026.73 | 852.89 | 164.84 | 99.78 |
| 05-9447071 | ANNABELLA BUSHRA | 330 WEST 58TH ST #504 | | NEW YORK, NY 10019 | 3,380.00 | 3,380.00 | 852.00 | 2,528.00 | 99.68 |
| 75-6004585 | FAITH COMMUNITY HOSPITAL | 717 MAGNOLIA | | JACKSBORO, TX 76458 | 2,159.55 | 1,943.60 | 851.07 | 1,092.53 | 99.57 |
| 22-3277741 | INTEGRATED MEDICINE ALLIANCE | PO BOX 8519 | | RED BANK, NJ 07701-8519 | 1,066.00 | 909.29 | 850.61 | 58.68 | 99.51 |
| 20-3308294 | LAURIE C NASH MD | 799 PARK AVENUE | | NEW YORK, NY 10021 | 875.00 | 875.00 | 850.00 | 25.00 | 99.44 |
| 27-3319821 | STEVEN A MANSFIELD LPC INC | 1606 GLOUCESTER STREET | | BRUNSWICK, GA 31520-7145 | 1,800.00 | 1,210.00 | 850.00 | 360.00 | 99.44 |
| 61-1204942 | CENTRAL EMERGENCY PHYSICIANS PS | PO BOX 1827 | | LEXINGTON, KY, 40588 | 1,820.00 | 850.00 | 850.00 | | 99.44 |
| 36-3873990 | UNIVERSITY PATHOLOGISTS P C | 5700 SOUTHWYCK BLVD | | TOLEDO, OH 43614-1509 | 1,229.60 | 911.55 | 849.55 | 62.00 | 99.39 |
| 62-1694178 | PALMS WEST HOSPITAL | PO BOX 402770 | | ATLANTA, GA 30384 | 1,062.00 | 1,062.00 | 849.60 | 212.40 | 99.39 |
| 36-4143823 | SIU PHYSICIANS AND SURGEONS | PO BOX 20907 | | SPRINGFIELD, IL 62708 | 4,012.00 | 2,725.05 | 849.33 | 1,875.72 | 99.36 |
| 36-4438931 | DALEYS MEDICAL TRANSPORT INC | PO BOX 659 | | DOLTON, IL 60419 | 847.30 | 847.30 | 847.30 | | 99.13 |
| 36-3186070 | DUPAGE EMERGENCY PHYSICIANS LTD | PO BOX 88495 | | CHICAGO, IL 60680 | 4,659.00 | 1,236.60 | 845.95 | 1,506.65 | 98.97 |
| 36-3979402 | THOMAS J WEIGEL MD SC | 737 N MICHIGAN AVE SUITE 900 | | CHICAGO, IL 60611 | 1,315.00 | 890.68 | 845.68 | 45.00 | 98.94 |
| 23-2380812 | ST LUKE S PHYSICIANS GROUP INC | PO BOX 5386 | | BETHLEHEM, PA, 18015 | 2,214.00 | 1,020.07 | 845.49 | 417.58 | 98.91 |
| 21-0719399 | CPC BEHAVIORAL HEALTHCARE INC | 10 INDUSTRIAL WAY EAST SUITE 108 | | EATONTOWN, NJ 07724 | 945.00 | 945.00 | 845.00 | 100.00 | 98.86 |
| 55-0721005 | Charleston Pain Management | 2335 Chesterfield Avenue #302 | | CHARLESTON, WV 25304 | 845.00 | 845.00 | 845.00 | | 98.86 |
| 62-6000818 | RUTHERFORD COUNTY EMS | 611 E LYTLE ST | | MURFREESBORO, TN 37130-3017 | 845.00 | 845.00 | 845.00 | | 98.86 |
| 35-1173213 | PATHOLOGY CONSULTANTS INC | PO BOX 30309 | | CHARLESTON, SC, 29417 | 1,586.78 | 943.88 | 844.85 | 99.03 | 98.84 |
| 51-0599870 | RETINAL CONSULTANTS OF SA | 9480 HUEBNER RD | STE 310 | SAN ANTONIO, TX 78240 | 10,250.00 | 6,842.44 | 843.93 | 2,349.86 | 98.73 |
| 27-3247327 | LITTLE STEPS PEDIATRIC PHYSICAL | 41 WAUKEGAN RD #8 | | GLENVIEW, IL 60025-5154 | 1,755.00 | 1,053.10 | 842.50 | 210.60 | 98.56 |
| 36-2921549 | MONEE FIRE PROTECTION DISTRICT | PO BOX 457 | | WHEELING, IL 60090 | 1,051.50 | 1,051.50 | 842.34 | 209.16 | 98.55 |
| 82-0578761 | AMBULATORY ANES PHYSICIAN | PO BOX 48180 | | NEWARK, NJ 07101 | 1,755.00 | 1,053.00 | 842.40 | 210.60 | 98.55 |
| 36-3423462 | JOYCE CHAMS MD | 4200 W PETERSON STE 101 | | CHICAGO, IL 60646-1431 | 1,705.00 | 1,512.02 | 841.10 | 690.92 | 98.40 |
| UNKNOWN | CENTEGRA HEALTH SYSTEM | DEPT 4698 | | CAROL STREAM, ILLINOIS 60122 | 841.00 | 841.00 | 841.00 | | 98.39 |
| 45-3038697 | THE CHILDRENS HEART CENTER OF W | PO BOX 5776 | | BELFAST, ME 04915 | 1,725.00 | 1,427.00 | 840.27 | 586.73 | 98.30 |

EXHIBIT 2

73

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | CITY/STATE/ZIP | BILLED AMOUNT | ALLOWED AMOUNT | TRANSFER | PATIENT RESPONSIBILITY | % OF AEU/NET OF INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 26-3824506 | SHEILA A BOENDER INC | 9723 165TH ST | STE 23 | ORLAND PARK, IL 60467-4511 | 1,040.00 | 1,040.00 | 840.00 | 200.00 | 98.27 |
| 11-3617006 | FIVE TOWNS NEUROLOGY PC | 222 ROCKAWAY TPKE STE 1 | | CEDARHURST, NY 11516 | 1,597.20 | 835.25 | 839.25 | | 98.18 |
| 46-0714837 | SKR MEDICAL ADVISORS LLC | 560 NEW YORK AVE | | LYNDHURST, NJ 07071-1532 | 958.00 | 958.00 | 838.00 | 120.00 | 98.04 |
| 87-0280408 | PEDIATRIC ANESTHESIOLOGISTS INC | PO BOX 3870 | | LAKE CITY, UT 84110-3870 | 1,061.50 | 1,047.34 | 837.87 | 209.47 | 98.02 |
| 36-3368325 | INFECTIOUS DISEASE CONSULTANTS, | 2740 W FOSTER AVE STE 401 | | CHICAGO, IL 60625 | 1,460.00 | 837.57 | 837.57 | | 97.99 |
| 35-2327529 | PROFESSIONAL REHABILITATION | 2000 MIRROR LAKE BLVD STE T | | VILLA RICA, GA 30180-2126 | 3,866.66 | 2,447.54 | 837.00 | 1,610.49 | 97.92 |
| 13-2666760 | LIEBERGALL EYE ASSOCIATES | 222 ROUTE 59 STE 207 | | SUFFERN, NY 10901 | 1,055.00 | 1,055.00 | 835.00 | 220.00 | 97.69 |
| 33-0604557 | CARDIONET | PO BOX 417566 | | BOSTON, MA 022417566 | 5,700.00 | 835.00 | 835.00 | | 97.69 |
| 45-2842251 | WEST BEND CHIROPRACTIC LL | 1305 CHESTNUT ST STE 3 | | WEST BEND, WI 53095-3060 | 1,274.00 | 1,035.35 | 834.60 | 325.15 | 97.64 |
| 20-3858698 | ARMANO G CACCIARELLI MD PC | P O BOX 681 | | ROSELAND, NJ 070680681 | 4,200.00 | 834.46 | 834.46 | | 97.62 |
| 13-3278552 | MEMORIAL CARDIOPULMONARY GROUP | PO BOX 26668 | | NEW YORK, NY, 10087 | 1,175.00 | 874.61 | 834.11 | 40.50 | 97.58 |
| 36-4213843 | UNIVERSITY EYE SPECIALIST | 676 N ST CLAIR | SUITE 1500 | CHICAGO, IL 60611 | 1,360.00 | 1,356.45 | 833.00 | 523.45 | 97.45 |
| 06-1366991 | STAMFORD OPHTHALMOLOGY L L C | 1351 WASHINGTON BLVD STE 101 | | STAMFORD, CT, 06902 | 1,370.00 | 1,310.38 | 832.77 | 477.61 | 97.43 |
| 46-0540752 | AM PM WALK-IN URGENT CARE CLINIC | 19 S WASHINGTON AVE | | BERGENFIELD, NJ 07621 | 1,069.90 | 917.78 | 832.78 | 85.00 | 97.43 |
| 46-2563539 | EMERGENCY MEDICINE OF RACINE S | PO BOX 638227 | | CINCINNATI, OH 452638227 | 832.00 | 832.00 | 832.00 | | 97.34 |
| 39-6005658 | CITY OF WHITEWATER | W62N244 WASHINGTON AVE | | CEDARBURG, WI 53012 | 831.50 | 831.50 | 831.50 | | 97.28 |
| 36-4161526 | PHYSICIAN SERVICES CORPORATION OF | PO BOX 504338 | | SAINT LOUIS, MO 63150 | 1,138.00 | 1,024.20 | 831.08 | 193.12 | 97.23 |
| 37-1181194 | MEMORIAL PHYSICIANS SERVICE | PO BOX 19263 | | SPRINGFIELD, IL 62794-9263 | 1,497.00 | 1,050.81 | 830.71 | 220.10 | 97.18 |
| 06-0250773 | WILLIAM W BACKUS HOSPITAL | PO BOX 418866 | | BOSTON, MA 02241 | 874.25 | 830.54 | 830.54 | | 97.16 |
| 61-1087711 | SOUTHERN EMERGENCY MEDICAL | PO BOX 36218 | | LOUISVILLE, KY, 40233 | 1,950.00 | 1,950.00 | 830.00 | (370.00) | 97.10 |
| 95-6006143 | REGENTS UNIVERSITY OF CALIFORNIA LOS ANG | 10920 WILSHIRE BLVD SUITE 1700 | | LOS ANGELES, CA 90024 | 2,938.00 | 2,497.30 | 829.70 | 1,667.60 | 97.07 |
| 72-1561134 | ST JOSEPHS HOS MED CTR | FILE 55845 | | LOS ANGELES, CA 90074-5845 | 4,900.00 | 3,611.30 | 829.01 | 2,782.29 | 96.99 |
| 58-1612729 | KEITH SUE LING MD | 1349 DRUID PARK AVE | | AUGUSTA, GA 30904-5723 | 1,065.00 | 1,042.92 | 828.33 | 169.59 | 96.91 |
| 59-8862392 | JEFFREY N DUM MD | 1575 BROADWAY | | HEWLETT, NY 11557-3428 | 1,620.00 | 827.00 | 827.00 | 62.00 | 96.75 |
| 06-1062903 | VISITING NURSE HOSPICE OF FAIRFIELD COUN | 22 DANBURY ROAD | | WILTON, CT 06897 | 1,033.00 | 1,033.00 | 826.40 | 206.60 | 96.68 |
| 27-2900348 | DR ELLEN MARMUR | 12 EAST 87TH STREET STE 1A | | NEW YORK, NY 10128-0501 | 3,324.83 | 1,150.34 | 826.18 | 329.16 | 96.65 |
| 88-0438553 | LAS VEGAS VAMC | 6900 NORTH PECOS ROAD | | LAS VEGAS, NV 89153 | 5,463.41 | 1,671.45 | 825.84 | 845.61 | 96.62 |
| 13-3810554 | LEON KAVALER MD PC | 68 EAST 86TH STREET | | NEW YORK, NY 10028 | 1,700.00 | 823.74 | 823.74 | | 96.37 |
| 65-1313380 | CAPITAL DIGESTIVE CARE LLC | PO BOX 37229 | | BALTIMORE, MD 21297 | 1,374.30 | 1,374.30 | 823.54 | 550.76 | 96.35 |
| 61-1238190 | HOSPITAL OF LOUISA IN | PO BOX 60950 | | ST LOUS, MD 63160 | 1,029.07 | 823.26 | 823.26 | | 96.31 |
| 42-1675415 | SEGUIN TEXAS EMERGENCY PH | 3500 GASTON AVE | | DALLAS, TX 75246 | 1,225.00 | 822.98 | 822.98 | | 96.28 |
| 74-2804555 | THIRD COAST EMERGENCY PHYSICIANS- | 551 HILL COUNTRY DR | | KERRVILLE, TX 78028 | 1,225.00 | 822.98 | 822.98 | | 96.28 |
| 11-2959177 | MEDSTAR SURGICAL & BREATHING EQUIPMENT | PO BOX 825551 | | PHILADELPHIA, PA 19182-5551 | 2,613.50 | 1,201.59 | 822.83 | 1,072.80 | 96.26 |
| 36-4108842 | A-TEC AMBULANCE | PO BOX 6639 | | CAROL STREAM, IL 60197-6639 | 5,022.40 | 822.40 | 822.40 | 4,200.00 | 96.21 |
| 33-1067461 | P M PEDIATRICS PC | 1 HOLLOW LN | STE 301 | NEW HYDE PARK, NY, 11042 | 1,699.74 | 1,274.81 | 822.18 | 452.63 | 96.19 |
| 39-6005652 | CITY OF WEST BEND | W62N244 WASHINGTON AVE | | CEDARBURG, WI 53012 | 1,027.80 | 1,027.80 | 822.24 | 205.56 | 96.19 |
| 36-4346183 | SONALI P MAJMADAR MD | 1585 N. BARRINGTON RD | STE 503 BLDG 2 | HOFFMAN ESTATES, IL 60169 | 822.00 | 822.00 | 822.00 | | 96.17 |
| 80-0607953 | ADVENTIST HEALTH PARTNERS INC | 16955 COLLECTIONS CENTER DRIVE | | CHICAGO, IL 60693-0169 | 2,238.00 | 2,056.96 | 821.44 | 1,235.52 | 96.10 |
| 47-1373634 | RED MOUNTAIN EMERGENCY PHYSICIANS | PO BOX 38066 | | PHILADELPHIA, PA 19101 | 912.00 | 820.80 | 820.80 | | 96.03 |

EXHIBIT 2

74

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | % ALLOWED AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 20-2250303 | PADDOCK LAKE FAMILY PRACTICE S C | 7137 236TH AVE STE 103 | | SALEM, WI, 53168 | 1,062.00 | 820.74 | 820.74 | - | 96.02 |
| 31-1368946 | AMERICAN HEALTH HOLDING | 7400 WEST CAMPUS RD | F-510 | NEW ALBANY, OH 43054 | 820.00 | 820.00 | 820.00 | - | 95.93 |
| 06-1440790 | STARLING PHYSICIANS | PO BOX 597 | | ROCKY HILL, CT 06067-0587 | 1,776.00 | 1,016.17 | 819.54 | 623.38 | 95.88 |
| 45-5459121 | BENNETT FAMILY CHIROPRACTIC, LLC | 950 YALE AVENUE | SUITE 29 | WALLINGFORD, CT 06492 | 952.00 | 819.00 | 819.00 | 68.00 | 95.81 |
| 56-1843015 | SOUTH LAKE PEDIATRICS | PO BOX 601067 | | CHARLOTTE, NC 28260 | 915.00 | 818.25 | 818.25 | - | 95.71 |
| 26-2192598 | RABY INSTITUTE FOR INTEGRATIVE MEDICINE AT NORTHWESTERN | PO BOX 11033 | | CHICAGO, IL 60611-0033 | 895.00 | 842.50 | 817.50 | 25.00 | 95.64 |
| 47-2162673 | NORTHSIDE URGENT CARE HOLDING LLC | PO BOX 934218 | | ATLANTA, GA 31193-4218 | 1,443.00 | 1,443.00 | 817.00 | 506.00 | 95.58 |
| 22-3405960 | ROBERT S WIESEN MD | 25 MONROE STREET | | BRIDGEWATER, NJ 08807-3043 | 1,200.00 | 814.79 | 814.79 | - | 95.32 |
| 39-2015170 | FORT ATKINSON EMERGENCY PHYS | 6400 INDUSTRIAL LOOP | | GREENDALE, WI 53129 | 1,162.00 | 813.40 | 813.40 | - | 95.16 |
| 77-0356364 | RAVI PATEL MD INC | 6501 TRUXTUN AVENUE | | BAKERSFIELD, CA 93309-0633 | 1,028.00 | 858.00 | 813.00 | 45.00 | 95.11 |
| 80-0840217 | CATALYST ANESTHESIA GROUP LLC | 26413 NETWORK PLACE | | CHICAGO, IL 60673-1264 | 1,015.00 | 1,015.00 | 812.00 | 203.00 | 95.00 |
| 58-1437914 | PATHOLOGY & LABORATORY MEDICINE | 3300 BUCKEYE RD | STE 178 | ATLANTA, GA, 30341 | 4,598.00 | 1,325.15 | 811.20 | 513.95 | 94.90 |
| 28-0863773 | JOYCE BISHOP | 900 ROUTE 134 UNIT 3-28A | | SOUTH DENNIS, MA 02660 | 810.00 | 810.00 | 810.00 | - | 94.76 |
| 59-1101138 | CITY OF TAMPA FLA | PO BOX 23087 | | TAMPA, FL 33623 | 1,620.00 | 1,458.00 | 810.00 | - | 94.76 |
| 22-3342720 | MARC STEVEN MANDEL MD | PO BOX 2876 | | WESTFIELD, NJ 07091-2876 | 4,200.00 | 1,440.00 | 809.60 | 630.40 | 94.72 |
| 20-1375019 | TUXEDO PEDIATRICS PLLC | 257 LAFAYETTE AVENUE SUITE 290 | | SUFFERN, NY 10901-4831 | 970.00 | 858.90 | 808.90 | 50.00 | 94.63 |
| 38-1360529 | SPECTRUM HEALTH URGENT CARE | PO BOX 2127 | | GRAND RAPIDS, MI, 49501 | 2,464.59 | 1,646.33 | 808.79 | 1,543.66 | 94.62 |
| 26-0176243 | GREENBRIER VALLEY EMERGENCY | PO BOX 8774 | | BELFAST, ME 04915-8774 | 808.00 | 808.00 | 808.00 | - | 94.53 |
| 14-6001389 | TOWN OF COXSACKIE | PO BOX 535 | | BALDWINSVILLE, NY 13027 | 1,260.00 | 1,008.00 | 806.40 | 201.60 | 94.34 |
| 39-1744959 | JACK W HUTTER | 422 SUMMIT AVE | | OCONOMOWOC, WI 53066-3749 | 1,323.00 | 1,151.32 | 805.90 | 345.39 | 94.28 |
| 34-1975222 | RAHUL A PATEL MD | 12989 SOUTHERN BLVD STE 204 | | LOXAHATCHEE, FL 33470 | 920.00 | 920.00 | 805.00 | 115.00 | 94.18 |
| 20-0034003 | TRIA ORTHOPAEDIC CENTER LLC | PO BOX 1450 | | MINNEAPOLIS, MN, 55485 | 1,155.00 | 972.12 | 804.72 | 167.40 | 94.14 |
| 26-1361960 | THEODORA PANTELOGLOU, DO | 234 30 46 AVE | | BAYSIDE, NY 11361-3361 | 1,260.00 | 803.03 | 803.03 | - | 93.95 |
| 92-0322179 | CHRISTINA G STEI MD | 125 W 2ND STREET | | HINSDALE, IL 60521-1287 | 1,940.00 | 1,385.98 | 802.72 | 583.26 | 93.91 |
| 22-3838149 | FAMILY CARE P A | 257 RTE 22 EAST | | GREENBROOK, NJ 08812-1807 | 3,446.00 | 1,120.93 | 802.35 | 329.58 | 93.87 |
| 25-1887146 | CARLISLE REGIONAL MEDICAL | PO BOX 281442 | | ATLANTA, GA 30384-1442 | 1,251.75 | 1,001.40 | 801.40 | 200.00 | 93.76 |
| 22-3461117 | ENDOSCOPY CENTER OF OCEAN COUNTY | 477 LAKEHURST RD | | TOMS RIVER, NJ 08755-6342 | 910.25 | 801.02 | 801.02 | - | 93.71 |
| 30-0102422 | CAROLYN I JACOB | 20 W KINZIE ST STE 1130 | | CHICAGO, IL 60610-6392 | 1,069.60 | 1,069.60 | 801.00 | 268.60 | 93.71 |
| 26-4773173 | ELITE SPORTS MEDICINE INSTITUTE LTD | PO BOX 3231 | | OAK BROOK, IL 60522-3231 | 1,670.00 | 972.38 | 800.93 | 171.45 | 93.70 |
| 25-1916032 | CORRIDOR ANESTHESIA | 7350 VAN DUSEN ROAD | SUITE 230 | LAUREL, MD 20707-5263 | 800.00 | 800.00 | 800.00 | - | 93.59 |
| 31-1821212 | MD2X SC | PO BOX 486 | | LAKE FOREST, IL 60045-0486 | 1,000.00 | 1,000.00 | 800.00 | 200.00 | 93.59 |
| 36-4836347 | PALOS IMAGING LLC | PO BOX 83413 | | CHICAGO, IL 60691-3413 | 1,000.00 | 1,000.00 | 800.00 | 200.00 | 93.59 |
| 45-2301777 | DALE J LANGE MD | PO BOX 29234 | | NEW YORK, NY 10087-9234 | 4,170.00 | 3,975.00 | 800.00 | 3,175.00 | 93.59 |
| 47-2620206 | ELLEN MANOS MD | 936 FIFTH AVENUE SUITE 2 | | NEW YORK, NY 10021 | 800.00 | 800.00 | 800.00 | - | 93.59 |
| 81-1153756 | ODEC ANESTHESIA LLC | PO BOX 291323 | | NASHVILLE, TN 37229-1323 | 800.00 | 800.00 | 800.00 | - | 93.59 |
| 11-3537613 | ISLAND EMERGENCY MEDICAL SERVICES | PO BOX 74655 | | CLEVELAND, OH 44194 | 1,050.00 | 945.00 | 799.92 | 145.08 | 93.58 |
| 35-0992717 | ST JOSEPH HOSPITAL | 6002 RELIABLE PARKWAY | | CHICAGO, IL 60686 | 1,249.00 | 999.20 | 799.36 | 199.84 | 93.52 |
| 22-3362803 | DANIEL S KESSEL MD | 1700 WHITEHORSE HAMILTON | | HAMILTON SQUARE, NJ 08690-3540 | 1,110.00 | 799.30 | 799.30 | - | 93.51 |
| 43-0975680 | ANESTHESIA ASSOCIATES OF KANSAS CITY PC | PO BOX 801185 | | KANSAS CITY, MO 64180-1185 | 999.00 | 799.20 | 799.20 | - | 93.50 |

EXHIBIT 2

75

AEU INTERIM DISTRIBUTION

| TAX ID | RECIPIENT/PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | SETTLEMENT AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 58-1436087 | LAUREATE MEDICAL GROUP AT NORTHSIDE | 550 PEACHTREE ST NE | STE 1550 | ATLANTA, GA, 30308 | 1,645.00 | 1,118.02 | 796.93 | 131.09 | 93.23 |
| 05-6862269 | MIKHAIL GLEYZER DO MD | 115 EAST 57TH STREET 16FL | | NEW YORK, NY 10022 | 995.00 | 796.00 | 796.00 | | 93.12 |
| 52-1672274 | AM-VAN | 1315 MARLBORO RD | | LOTHIAN, MD 20711 | 995.00 | 995.00 | 796.00 | 199.00 | 93.12 |
| 74-3091892 | PINNACLE REHABILITATION NETWORK LLC | 73 NEWTON RD UNIT 101 | | PLAISTOW, NH, 03865 | 1,137.00 | 1,137.00 | 795.90 | 341.10 | 93.11 |
| 62-1869474 | SAINT THOMAS MIDTOWN HOSPITAL | PO BOX 501346 | | ST LOUIS, MO 63150 | 1,244.45 | 995.56 | 795.56 | 200.00 | 93.07 |
| 20-8329007 | COASTAL PEDIATRIC ASSOCIATES PA | PO BOX 18614 | | BELFAST, ME 04915-4081 | 4,038.00 | 818.00 | 794.00 | 2,503.74 | 92.89 |
| 04-2500346 | OPHTHALMIC CONS OF BOSTON | 50 STANFORD ST STE 600 | | BOSTON, MA, 02114 | 1,548.00 | 1,530.70 | 793.70 | 737.00 | 92.85 |
| 13-3278548 | MEMORIAL DEVELOPMENTAL CHEMO GROUP | PO BOX 26668 | | NEW YORK, NY 10087-6668 | 1,280.00 | 898.50 | 793.50 | 105.00 | 92.83 |
| 35-1974765 | GOSHEN HEALTH SYSTEMS INC DBA PRIME CARE | PO BOX 834 | | GOSHEN, IN 46527-0834 | 1,852.00 | 1,072.36 | 793.05 | 469.31 | 92.78 |
| 26-4796844 | KIPS BAY ANESTHESIA | 535 2ND AVENUE | | NEW YORK, NY 10016 | 1,600.00 | 792.00 | 792.00 | | 92.66 |
| 36-2476058 | ASSOCIATED ALLERGISTS AND ASTHMA SPECIALISTS LTD | 1300 RELIABLE PARKWAY | | CHICAGO, IL 60686 | 2,352.00 | 1,111.50 | 792.07 | 1,377.56 | 92.66 |
| 11-2248821 | CENTER FOR ADVANCED PEDIATRICS PC | 61 EAST AVE | | NORWALK, CT, 06851 | 2,023.15 | 892.04 | 790.08 | 410.16 | 92.43 |
| 11-6623186 | ALEX REYENTOVICH | NYU CARDIOLOGY ASSOCIATES | PO BOX 415662 | BOSTON, MA 02241 | 790.00 | 790.00 | 790.00 | | 92.42 |
| 27-4591786 | IMAGING ASSOC OF INDIANA PC | 75 REMITTANCE DRIVE DEPT 1162 | | CHICAGO, IL 60675-1162 | 790.00 | 790.00 | 790.00 | | 92.42 |
| 04-2312909 | BRIGHAM AND WOMANS HOSPITAL | 75 FRANCIS ST | | BOSTON, MA 02115 | 2,576.00 | 1,440.42 | 789.44 | 1,180.02 | 92.36 |
| 13-3444726 | MANHATTAN SURGICAL ASSOCIATES LLP | 25 E 69TH ST | STE 1 | NEW YORK, NY, 10021 | 1,106.00 | 879.35 | 789.35 | 90.00 | 92.35 |
| 22-3700669 | ROTHMAN INSTITUTE OF NEW JERSEY P A | PO BOX 754075 | | PHILADELPHIA, PA, 19175 | 1,252.00 | 1,226.00 | 789.00 | 337.00 | 92.31 |
| 46-2129641 | QUENTIN MEDICAL GROUP LLC | 201 WHITES HILL UN | | FAIRFIELD, CT 06824-2177 | 849.00 | 849.00 | 789.00 | 60.00 | 92.31 |
| 58-2483738 | ATLANTA WOMENS HEALTH GROUP II LLC | PO BOX 468329 | | ATLANTA, GA, 31146 | 1,288.00 | 915.91 | 787.43 | 128.48 | 92.12 |
| 38-3551582 | EPMG OF ILLINOIS S C | PO BOX 95958 | | OKLAHOMA CITY, OK 73143-5968 | 1,884.00 | 786.60 | 786.60 | 950.50 | 92.02 |
| 04-3248020 | QUEST DIAGNOSTICS LLC | 5511 COLLECTION CENTER DRIVE | | CHICAGO, IL, 60693 | 5,869.14 | 1,434.73 | 785.94 | 678.59 | 91.95 |
| 27-1975001 | ATHENS REGIONAL SPECIALTY | PO BOX 161435 | | ATLANTA, GA 30321-1435 | 906.00 | 906.00 | 786.00 | 120.00 | 91.95 |
| 91-1770748 | SANFORD CLINIC NORTH | PO BOX 2168 | | FARGO, ND 58107-2168 | 2,561.00 | 1,347.17 | 785.45 | 545.72 | 91.89 |
| 46-1365260 | HEWLETT URGENT CARE PLLC | 380 ROCKAWAY TURNPIKE | | CEDARHURST, NY 11516-1122 | 905.00 | 845.00 | 785.00 | | 91.84 |
| 36-3428607 | ADULT & PEDIATRIC ORTHOPEDICS SC | 555 CORPORATE WOODS PARKWAY | | VERNON HILLS, IL 60061-3111 | 1,422.00 | 956.03 | 784.50 | 171.53 | 91.78 |
| 91-1753075 | NORTHWEST EMERGENCY PHYSICIANS LLC | PO BOX 634720 | | CINCINNATI, OH 45263-4720 | 922.00 | 783.70 | 783.70 | | 91.69 |
| 65-0836417 | LINDA BERLIN PSY D & PSYCHOLOGICAL | 1725 N UNIVERSITY DRIVE SUITE 350 | | CORAL SPRINGS, FL 33071 | 1,425.00 | 883.15 | 783.15 | 100.00 | 91.62 |
| 76-0522391 | TEXAS EAR NOSE & THROAT SPECIALISTS PA | 10740 N GESSNER DR | STE 310 | HOUSTON, TX 77064-1240 | 2,624.00 | 782.91 | 782.91 | | 91.59 |
| 27-0901567 | INTERVENTIONAL PAIN MANAGEMENT | 179 CEDAR LANE | STE F | TEANECK NJ 07666-4304 | 882.00 | 882.00 | 782.00 | 100.00 | 91.49 |
| 95-4252321 | SAMARITAN IMAGING CENTER | PO BOX 37959 | | LOS ANGELES, CA 90017-0959 | 1,042.30 | 781.72 | 781.72 | | 91.45 |
| 81-0736354 | ERGENT MED PRIME | 5248 NEW JESUP HWY | | BRUNSWICK, GA 31523-1211 | 3,472.00 | 1,231.97 | 781.46 | 1,091.91 | 91.42 |
| 27-1090226 | MOBILE MEDICAL IMAGING SC | 1501 RAYMOND DR STE 20 | | NORTHBROOK, IL 60062-6739 | 3,416.00 | 975.34 | 780.26 | 195.08 | 91.28 |
| 47-2604961 | RP MEDICAL LLC | 270 DAIRY RD | STE 239 | KAHULUI, HI 96732-2986 | 840.07 | 840.07 | 780.07 | 60.00 | 91.26 |
| 20-1890305 | INNOVATIVE SPINE CARE MEDICAL | 1144 EAST RIDGEWOOD AVENUE | | RIDGEWOOD, NJ 07450 | 1,545.00 | 910.00 | 780.00 | 130.00 | 91.25 |
| 55-0392395 | HIGHLAND HOSPITAL | PO BOX 4107 | | CHARLESTON, WV 25364 | 4,899.00 | 2,475.00 | 780.00 | 1,695.00 | 91.25 |
| 73-1656912 | ROBERT DICK ROSS MD | PO BOX 12783 | | BELFAST, ME 04915-4018 | 780.00 | 780.00 | 780.00 | | 91.25 |
| 13-4011131 | TRUSTEES OF COLUMBIA UNIVERSITY IN | PO BOX 28064 | | NEW YORK, NY 10087 | 2,719.00 | 1,843.28 | 779.80 | 1,063.48 | 91.23 |
| 02-0722190 | MIDDLESEX ENDOSCOPY CENTER | PO BOX 984 | | AVON, CT 06001 | 2,715.26 | 2,715.26 | 779.31 | 1,935.95 | 91.17 |
| 31-0817430 | KETTERING PATHOLOGY ASSOCIATES INC | PO BOX 932783 | | CLEVELAND, OH 44193 | 779.00 | 779.00 | 779.00 | | 91.14 |

EXHIBIT 2

76

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | % PLAN PAY | PATIENT RESPONSIBILITY | AEU PRO-RATE INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 11-3625884 | CHERESE LAPORTA DO | 107 NORTH OCEAN AVENUE STE G | | PATCHOGUE, NY 11772-2012 | 1,437.00 | 868.77 | 778.77 | 90.00 | 91.11 |
| 56-1249571 | ALLERGY PARTNERS PA | 7605 FOREST AVE | STE 103 | RICHMOND, VA, 23229 | 2,559.00 | 1,440.00 | 778.50 | 1,478.08 | 91.08 |
| 36-4407540 | FAMILY CARE OF LAKE COUNTY SC | 500 PARK AVE STE 104 | | LAKE VILLA, IL 60046 | 800.60 | 777.16 | 777.16 | - | 90.92 |
| 45-4847789 | KIMBERLY E WRIGHT | 1763 FREEDOM DR | STE 117 | NAPERVILLE IL 60563-3553 | 1,995.00 | 1,344.36 | 776.88 | 367.48 | 90.89 |
| 01-0617776 | NEW YORK PRIVATE MED IMAGING | 650 1ST AVE 2ND FLOOR | | NEW YORK, NY 10016 | 1,870.00 | 1,841.48 | 776.48 | 1,065.00 | 90.84 |
| 26-1911750 | LOUIS TSAROUHAS | 2959 PRINCETON PIKE | STE 3 | LAWRENCEVILLE, NJ 08648-3261 | 1,910.00 | 1,120.00 | 775.50 | 344.50 | 90.73 |
| 73-1649388 | VCC COUNSELING INC | 460 BRIARGATE DR STE 700 | | ELGIN, IL 60177-2284 | 1,600.00 | 1,115.50 | 775.50 | 340.00 | 90.73 |
| 20-0265904 | SIGMA HEALTH PC | 10640 165TH ST | | ORLAND PARK, IL 60467 | 4,015.00 | 2,124.68 | 775.00 | 1,304.68 | 90.67 |
| 45-3810603 | ANGELA WILSON PENNISI | 2869 N LINCOLN | | CHICAGO, IL 60657-6945 | 1,200.00 | 1,200.00 | 775.00 | 425.00 | 90.67 |
| 36-4210703 | DRS KANE AND MISAWA LLC | 33 W HIGGINS RD, SUITE 820 | | SOUTH BARRINGTON, IL 60010-9136 | 3,160.00 | 1,403.01 | 774.83 | 628.18 | 90.65 |
| 36-3240296 | RADIOLOGICAL PHYSICIANSLTD | PO BOX 2150 | | BEDFORD PARK, IL 60499-2150 | 790.00 | 774.25 | 774.25 | - | 90.58 |
| 74-3134030 | WELLNESS OASIS, LTD | 720 S. NORTHWEST HIGHWAY | | BARRINGTON, IL 60010-4620 | 2,200.00 | 1,890.00 | 774.00 | (1,351.00) | 90.55 |
| 84-3295573 | INFUSYSTEM INC | PO BOX 204458 | | DALLAS, TX 75320-4458 | 2,875.00 | 773.12 | 773.12 | 582.00 | 90.45 |
| 72-1387869 | PAUL VAN DEVENTER M D | 1200 PINNACLE PARKWAY | SUITE 3 | COVINGTON, LA 70433 | 848.16 | 772.93 | 772.93 | - | 90.43 |
| 47-5060590 | XOLB RADIOLOGY | 635 MADISON AVE 16TH FL | | NEW YORK, NY 10022 | 1,810.00 | 1,810.00 | 772.60 | 1,037.40 | 90.39 |
| 20-1061418 | ENDOSCOPY CENTER OF COLO | 2940 N CIRCLE DR | | COLORADO SPRINGS, CO 80909 | 965.00 | 965.00 | 772.00 | 193.00 | 90.32 |
| 26-2455578 | GREENWICH CLINICAL PATHOLOGY ASSOC | 99 EAST RIVER DRIVE 5TH FLOOR | | EAST HARTFORD, CT 06108-3212 | 1,943.00 | 1,501.80 | 771.84 | 729.96 | 90.30 |
| 08-1541280 | GARY D WASSERMAN MD | CL4480 PO BOX 95000 | | PHILADELPHIA, PA 19195-4480 | 2,085.00 | 972.00 | 771.60 | 202.40 | 90.27 |
| 20-3730220 | PARKSIDE PEDIATRICS PA | 525 VERDAE BLVD | SUITE 200 | GREENVILLE, SC 29607-4021 | 989.00 | 810.98 | 770.58 | 40.00 | 90.20 |
| 94-3259637 | CHASE DENNIS EMERG MED GRP INC | PO BOX 634718 | | CINCINNATI, OH 45263 | 1,028.00 | 771.00 | 771.00 | - | 90.20 |
| 20-5111805 | AUBURN MEDICAL PC | PO BOX 2005 | | EAST SYRACUSE, NY 13057-4505 | 770.00 | 770.00 | 770.00 | - | 90.08 |
| 47-5067959 | GERARD BEGLEY | 385 ROUTE 24 | | CHESTER, NJ 07930 | 2,920.00 | 2,920.00 | 768.85 | 2,151.15 | 89.95 |
| 22-3464030 | MORRIS ANESTHESIA GROUP | GPO PO BOX 26960 | | NEW YORK, NY 10087-6960 | 2,225.00 | 1,722.50 | 768.38 | 954.12 | 89.89 |
| 59-3756207 | SOUTHEAST PLASTIC SURGERY | 2030 FLEISCHMANN RD | | TALLAHASSEE, FL 32308 | 2,045.53 | 1,915.00 | 768.36 | 1,146.64 | 89.89 |
| 27-3068347 | PALM SPRINGS ANESTHESIA SERVICES PC | PO BOX 11839 | MC 11008 | NEWARK, NJ 07101-8138 | 1,200.00 | 960.00 | 768.00 | 192.00 | 89.85 |
| 58-1132160 | MARIETTA DERMATOLOGY ASSOCIATES PA | 111 MARBLE MILL ROAD NW | | MARIETTA, GA 30060 | 988.00 | 917.00 | 768.00 | 149.00 | 89.85 |
| 16-1469571 | SUNY HEALTHSCIENCE CENTER AT SYRACUSE | 750 EAST ADAMS ST | | SYRACUSE, NY 13210-2306 | 1,186.00 | 1,067.40 | 767.40 | 300.00 | 89.78 |
| 84-1201385 | GREENWOOD PEDIATRICS P C | 9094 E MINERAL CIR SUITE 100 | | CENTENNIAL, CO 80112-7201 | 980.00 | 764.16 | 764.16 | - | 89.40 |
| 20-8542600 | PAIN CONSULTATS OF CENTRAL IL LLC | PO BOX 48 | | DECATUR, IL 62525 | 1,270.00 | 952.50 | 762.00 | 190.50 | 89.15 |
| 36-4351188 | CAPITOL PEDIATRICS AND ADOLESCENT CEN | 3801 COMPUTER DR | STE 200 | RALEIGH, NC, 27609 | 1,637.06 | 904.19 | 761.93 | 62.26 | 89.14 |
| 95-3892830 | VALENCIA PEDIATRIC ASSOCIATES | 27867 SMYTH DR SUITE 100 | | VALENCIA, CA 91355-6060 | 1,028.00 | 861.59 | 761.59 | 168.17 | 89.10 |
| 01-0534994 | COOPERATIVE HEALTHCARE SERVICES | PO BOX 1213 | | BRUNSWICK, GA, 31521-1213 | 1,422.00 | 1,103.50 | 761.50 | 342.00 | 89.09 |
| 54-2092060 | MSKCC INTEGRATIVE MED GRP | PO BOX 27430 | | NEW YORK, NY 10087 | 880.00 | 761.54 | 761.54 | - | 89.09 |
| 35-2380180 | NORTHEAST MEDICAL GROUP PLLC | PO BOX 417292 | | BOSTON, MA 02241-7292 | 1,001.00 | 761.26 | 761.26 | - | 89.06 |
| 11-2366649 | NASSAU NEUROLOGICAL CONSULTANTS PC | 156 1ST STREET | STE 207 | MINEOLA, NY 11501-4052 | 1,375.00 | 1,375.00 | 760.24 | 614.76 | 88.94 |
| 35-1928093 | DIGESTIVE HEALTHCARE ASSOCIATES PC | 2206 ROOSEVELT ROAD, STE A | | VALPARAISO, IN 46383-7829 | 3,662.00 | 759.95 | 759.95 | - | 88.91 |
| 35-2147277 | MITCHELL GOLDSTEIN & ASSOCIATES | 107 N EDDY ST | | SOUTH BEND, IN 46617 | 760.00 | 760.00 | 760.00 | - | 88.91 |
| 46-4100012 | OMAHA ANESTHESIA & PAIN TREATMENT | PO BOX 638404 | | CINCINNATI, OH 45263-8404 | 950.00 | 950.00 | 760.00 | 190.00 | 88.91 |
| 61-1418728 | THIDA MAW MD | 2201 RANDALL RD | | CARPENTERSVILLE, IL 60110 | 760.00 | 760.00 | 760.00 | - | 88.91 |

EXHIBIT 2

77

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | TOTAL PLAN PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 56-1398910 | CAROLINAS REHAB | PO BOX 60945 | | CHARLOTTE, NC 28260-0945 | 3,625.15 | 2,869.48 | 759.90 | 2,109.58 | 88.90 |
| 20-1953306 | OBERLIN ROAD PEDIATRICS PA | 1321 OBERLIN RD STE A | | RALEIGH, NC, 27608 | 1,030.00 | 839.81 | 759.81 | - | 88.89 |
| 81-5095497 | PIVOT PHYSICAL THERAPY OF PEN | PO BOX 69008 | | BALTIMORE, MD 21264-9008 | 1,841.50 | 1,354.75 | 759.40 | 1,033.35 | 88.84 |
| 36-3763937 | CHILDRENS HEALTH CARE LTD | 201 EAST STRONG STREET SUITE 6 | | WHEELING, IL 60090-2979 | 1,242.00 | 809.05 | 759.05 | 50.00 | 88.80 |
| 36-3025795 | THE NORTH SHORE PODIATRY GROUP | 2501 COMPASS RD | STE 120 | GLENVIEW, IL, 60026 | 1,372.00 | 1,054.74 | 758.74 | 296.00 | 88.76 |
| 06-1603195 | SOUTHWEST SUFFOLK MEDICAL PC | PO BOX 95000 | | PHILADELPHIA, PA, 19195 | 2,508.00 | 844.76 | 758.50 | 86.26 | 88.74 |
| 36-2771855 | RADIOLOGICAL CONSULTANTS | 9410 COMPUBILL DRIVE | | ORLAND PARK, IL 60462-2627 | 1,553.00 | 1,135.83 | 758.55 | 416.28 | 88.74 |
| 37-1356697 | ASSOCIATED GASTROENTEROLOGY CO | 530 PARK AVE E | STE 202 | PRINCETON IL 61356-3902 | 1,912.00 | 758.07 | 758.02 | 163.00 | 88.68 |
| 13-3057294 | JULIUS SHULMAN M D P C | 229 E 79TH ST SUITE 1L | | NEW YORK, NY 10075-0866 | 920.00 | 877.20 | 757.20 | 120.00 | 88.58 |
| 36-3128727 | KENNETH R MARGULES MD | 755 S MILWAUKEE AVE | | LIBERTYVILLE, IL 60048 | 1,595.00 | 966.69 | 756.93 | 209.76 | 88.55 |
| 36-4356301 | ADVANCED IMAGING CENTER LLC | 615 VALLEY VIEW DR SUITE 101 | | MOLINE, IL 61265-6150 | 1,541.96 | 830.44 | 756.31 | 74.13 | 88.48 |
| 13-2933885 | ALBERT SASSOON | 877 PARK AVE | | NEW YORK, NY, 10021 | 7,500.00 | 1,258.67 | 755.20 | 503.47 | 88.35 |
| 03-0514118 | EAR NOSE THROAT & AUDIOLO | 8334 PINEVILLE MATTHEWS ROAD | | CHARLOTTE, NC 28226-3774 | 755.00 | 755.00 | 755.00 | - | 88.33 |
| 11-2696201 | STATEN ISLAND OPHTHALMOLOGY PC | 23 OCEANIC AVE | | STATEN ISLAND, NY, 10312 | 860.00 | 860.00 | 755.00 | 105.00 | 88.33 |
| 11-3570510 | MMC UNIVERSITY VASCULAR SURGEONS PPP | PO BOX 27268 | | NEW YORK, NY, 10087 | 1,736.00 | 784.95 | 754.95 | - | 88.32 |
| 22-2532563 | CALEDONIAESSEX AREA AMBULANCE | PO BOX 570 | | SAINT JOHNSBURY, VT 05819 | 754.60 | 754.60 | 754.60 | - | 88.28 |
| 84-0704193 | STEAMBOAT MEDICAL PARTNERS PC | PO BOX 4250 | | GRAND JUNCTION, CO 81502-4250 | 754.00 | 754.00 | 754.00 | - | 88.21 |
| 06-1058199 | BERNARD S JAY MD | 2 SAMSON ROCK DR | | MADISON, CT 06443-2005 | 900.00 | 753.75 | 753.75 | - | 88.18 |
| 26-2307339 | UNION EMERGENCY MEDICAL ASSOCIATES | PO BOX 5845 | | PARSIPPANY, NJ 07054-6845 | 1,022.00 | 751.84 | 751.84 | - | 87.96 |
| 56-1087391 | SOUTHEAST RADIATION ONCOLOGY | 200 QUEENS RD SUITE 400 | | CHARLOTTE, NC 28204-3264 | 7,593.00 | 5,382.38 | 751.25 | (1,463.78) | 87.89 |
| 35-0670330 | SOUTH BEND CLINIC LLP | PO BOX 3755 | | SOUTH BEND, IN, 46634 | 3,973.00 | 1,666.56 | 750.99 | 1,495.63 | 87.86 |
| 36-3641181 | PATRICK W LOGAN MD | 530 WINNETKA AVENUE | | WINNETKA, IL 60093-4023 | 1,501.00 | 751.00 | 751.00 | - | 87.86 |
| 75-3226059 | BREAST IMAGING PARTNERS P C | PO BOX 42986 | | PHILADELPHIA, PA, 19101 | 980.00 | 876.60 | 750.99 | 125.61 | 87.86 |
| 20-4959083 | MDS MEDICAL DEVICE SPECIALTY INC | 2443 SOUTH 1560 WEST | | WOODS CROSS, UT 84087-2327 | 985.00 | 788.00 | 750.60 | 37.40 | 87.81 |
| 06-0887613 | ANESTHESIA ASSOCIATES | 1185 MAIN ST | | WILLIMANTIC, CT 06226-2093 | 750.00 | 750.00 | 750.00 | - | 87.74 |
| 13-3638671 | ROCK G POSITANO | 519 E 72ND STREET SUITE 203A | | NEW YORK, NY 10021-4028 | 3,425.00 | 3,425.00 | 750.00 | (100.00) | 87.74 |
| 22-6171731 | MATHIAS PG BOSTROM MD | 535 EAST 70TH STREET | | NEW YORK, NY 10021-4823 | 750.00 | 750.00 | 750.00 | - | 87.74 |
| 46-2728964 | ARISE HEALTHCARE SYSTEM L | 3003 BEE CAVE RD | | AUSTIN, TX 78746 | 1,250.00 | 750.00 | 750.00 | - | 87.74 |
| 01-0733257 | THE IOWA CLINIC ENDOSCOPY CENTER LLC | 6800 LAKE DR SUITE 260 | | WEST DES MOINES, IA 50266-8216 | 1,520.00 | 1,520.00 | 748.92 | 771.08 | 87.62 |
| 38-1882750 | QUEST DIAGNOSTIC INC MICHIGAN | 13141 COLLECTIONS CENTER DRIVE | | CHICAGO, IL 60693 | 2,731.36 | 1,808.06 | 747.91 | 1,060.15 | 87.50 |
| 23-2665855 | RADIOLOGY ASSOCIATES OF CHILDRENS HOSPITAL INC | 100 PENN SQUARE EAST | | PHILADELPHIA PA 19107 | 1,778.00 | 1,066.80 | 746.76 | 320.04 | 87.36 |
| 86-0828589 | HONORHEALTH MEDICAL GROUP LLC | PO BOX 845635 | | LOS ANGELES, CA 90084 | 939.00 | 795.99 | 745.99 | 50.00 | 87.27 |
| 36-3322710 | LAKE BARRINGTON WOMENS HEALTH | 22285 N PEPPER RD | STE 111 | LAKE BARRINGTON, IL, 60010 | 2,475.00 | 2,187.08 | 745.59 | 1,441.49 | 87.23 |
| 20-0725321 | ROSS M MARKOWITZ | 32 WASHINGTON ST STE 2A | | TENAFLY, NJ 07670 | 1,385.00 | 745.50 | 745.50 | - | 87.22 |
| 06-9381862 | ROBERT J MCCONNELL MD | 161 FORT WASHINGTON AVE STE 210 | | NEW YORK, NY 10032 | 875.00 | 875.00 | 745.00 | 130.00 | 87.16 |
| 13-1740126 | ST JOHNS RIVERSIDE HOSPITAL | POX BOX 95000 | | PHILADELPHIA, PA 19185 | 3,750.87 | 2,159.00 | 745.00 | 2,419.55 | 87.16 |
| 61-0942374 | ASHLAND PEDIATRIC ASSOCIATES PSC | 332 23RD ST STE 1 | | ASHLAND, KY 41101 | 971.00 | 850.00 | 745.00 | 105.00 | 87.16 |
| 20-5493250 | RUSH OTOLARYNGOLOGY HEAD AND NE | 75 REMITTANCE DR STE 1611 | | CHICAGO, IL 60675-1611 | 1,734.00 | 819.97 | 744.97 | 585.00 | 87.15 |
| 52-2374873 | CORNERSTONE PEDIATRICS LLC | 3333 WEST TECH ROAD SUITE 220 | | MIAMISBURG, OH 45342 | 1,080.00 | 744.52 | 744.52 | - | 87.10 |

EXHIBIT 2

78

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | BILLING PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 20-3689845 | MERCY MEDICAL CARE PC | 273 94TH ST | | BROOKLYN, NY 11209-6807 | 1,198.90 | 1,071.01 | 744.25 | 326.78 | 87.07 |
| 46-0447653 | SANFORD HEALTH | PO BOX 5074 | | SIOUX FALLS SD 57117-5074 | 4,890.21 | 2,993.16 | 744.14 | 1,920.02 | 87.06 |
| 26-2568063 | HUNTINGTON BAY MEDICAL ASSOCIAT | 155 EAST MAIN STREET | | HUNTINGTON, NY 11743 | 1,200.00 | 744.00 | 744.00 | - | 87.04 |
| 91-6000386 | PUBLIC HOSPITAL DISTRICT 1 OF KING CO | PO BOX 34551 | | SEATTLE, WA 98124-1551 | 2,580.30 | 1,174.91 | 744.00 | 430.91 | 87.04 |
| 88-0315086 | MARK L GLYMAN MD DDS ERIC | 2030 E FLAMINGO RD | # 388 | LAS VEGAS NV 89119-0828 | 4,065.00 | 1,015.31 | 743.65 | 271.66 | 87.00 |
| 20-8103522 | MIDWEST CENTER FOR DAY SURGERY | 3811 HIGHLAND AVENUE | | DOWNERS GROVE, IL 60515-1555 | 5,095.00 | 1,672.00 | 743.00 | 929.00 | 86.92 |
| 23-2736822 | MCKESSON PATIENT CARE SOLUTIONS INC | 540 LINDBERGH DR | | MOON TOWNSHIP, PA 15108 | 2,233.60 | 969.00 | 742.00 | 272.40 | 86.81 |
| 20-2924387 | DEBORAH LYNN OTTENHEIMER MD | 80 MAIDEN LANE STE 901 | | NEW YORK, NY 10038-4896 | 5,980.00 | 1,982.66 | 741.71 | 1,007.10 | 86.77 |
| 20-3187397 | ORAL & MAXILLOFACIAL SURGERY | 116 S EUCLID AVE | STE 1 | WESTFIELD, NJ 07090-2187 | 2,083.00 | 1,158.00 | 740.60 | 1,342.40 | 86.64 |
| 86-0872916 | CARSON ENDOSCOPY CENTER LLC | PO BOX 53057 | | PHOENIX AZ 85072-3057 | 2,935.00 | 2,684.20 | 740.20 | (1,944.00) | 86.60 |
| 20-8025178 | BAHAMAS SURGERY CENTER | 6815 NOBLE AVE | | VAN NUYS, CA 91405 | 7,965.00 | 922.00 | 737.60 | 184.40 | 86.29 |
| 04-3740411 | EMES PROFESSIONAL ASSOCIATES PC | 11 ELLINGTON PLACE | | ENGLEWOOD CLIFFS, NJ 07632-2014 | 1,536.80 | 737.33 | 737.33 | - | 86.26 |
| 41-2270560 | INTERVENTIONAL PAIN MANAGEMENT | PO BOX 1215 | | COLUMBUS GA 31902-1215 | 2,674.00 | 975.88 | 737.34 | 118.54 | 86.26 |
| 27-2416067 | PHYSICIAN MANAGEMENT SERVICES OF | PO BOX 140193 | | ORLANDO, FL 32814 | 887.39 | 737.16 | 737.16 | - | 86.24 |
| 26-0003506 | AMERIPATH CONSOLIDATED LABS INC | 895 SW 30TH AVENUE, STE 201 | | POMPANO BEACH, FL 33069 | 1,446.31 | 798.64 | 737.11 | 61.53 | 86.23 |
| 35-1804143 | NORTHSIDE ANESTHESIA SERVICES | PO BOX 7232 DEPT 165 | | INDIANAPOLIS, IN 46207-7232 | 920.00 | 920.00 | 736.00 | 184.00 | 86.10 |
| 13-2721177 | VITREOUS-RETINA-MACULA CONSULTANTS | 460 PARK AVENUE | | NEW YORK, NY 10022 | 1,500.04 | 857.44 | 735.64 | 121.84 | 86.06 |
| 36-3762672 | MICHIGAN AVE INTERNISTS LLC | 200 S MICHIGAN AVE SUITE 805 | | CHICAGO, IL 60604 | 1,140.00 | 803.72 | 735.42 | 68.30 | 86.04 |
| 23-2040568 | ALLENTOWN ANES ASSOC INC | 255 W MICHIGAN AVE | | JACKSON, MI 49201 | 735.00 | 735.00 | 735.00 | - | 85.99 |
| 36-6009349 | VILLAGE OF ROMEOVILLE | P.O. BOX 457 | | WHEELING, IL 60090 | 735.00 | 735.00 | 735.00 | - | 85.99 |
| 59-6000785 | PALM BEACH COUNTY FIRE RESCUE | PO BOX 862036 | | ORLANDO, FL 32886 | 735.00 | 735.00 | 735.00 | - | 85.99 |
| 39-1952373 | KENOSHA PATHOLOGY CONSULTANTS | PO BOX 130 | | KENOSHA, WI 53141 | 864.00 | 734.40 | 734.40 | - | 85.92 |
| 13-3278550 | MEMORIAL MEDICAL CONSULTATION | PO BOX 26668 | | NEW YORK, NY 10087-6668 | 815.00 | 733.50 | 733.50 | - | 85.81 |
| 45-3154648 | MIDWEST IMAGING PROFESSIONALS LLC | PO BOX 223831 | | PITTSBURGH, PA 15251 | 3,537.00 | 1,636.87 | 733.05 | 1,037.82 | 85.76 |
| 32-0356835 | REGENTS OF THE UNIVERSITY OF | PO BOX 31001 | | PASADENA CA 91110-0001 | 1,360.00 | 952.00 | 732.00 | 220.00 | 85.64 |
| 26-3202930 | ROCKDALE HOSPITAL LLC | PO BOX 742381 | | ATLANTA, GA 30374 | 4,385.87 | 739.50 | 730.40 | 2,557.66 | 85.45 |
| 23-2345058 | NORTHEASTERN LAB MEDICINE INC | 271 N CEDAR ST | | HAZLETON, PA 18201 | 1,416.34 | 730.22 | 730.22 | - | 85.43 |
| 75-3097453 | MARCO A GARCIA MD PC | 40 35 95 STREET | | ELMHURST, NY 11373 | 3,136.00 | 1,024.80 | 729.80 | 793.96 | 85.38 |
| 47-1988466 | ANGEL/FISH EMERGENCY PHYSICIANS LLC | PD BOX 13599 | | PHILADELPHIA, PA 19101-3599 | 1,559.00 | 1,559.00 | 729.00 | 830.00 | 85.29 |
| 31-0945273 | CHILDREN S EMERG SERVICES INC | PO BOX 639043 | | CINCINNATI, OH 45263 | 728.00 | 728.00 | 728.00 | - | 85.17 |
| 74-1720245 | MEMORIAL PATHOLOGY CONSULTANTS | PO BOX 910 | | GREENVILLE TX 75403-0910 | 2,036.00 | 728.00 | 728.00 | 283.50 | 85.17 |
| 36-3236791 | REHABILITATION MEDICINE CLINIC | PO BOX 83166 | | CHICAGO, IL 60691 | 2,892.70 | 1,081.50 | 725.95 | 355.55 | 84.93 |
| 56-1902503 | DUKE UNIVERSITY AFFILIATED PHYSICIANS I | PO BOX 751274 | | CHARLOTTE, NC 28275-1274 | 3,272.00 | 2,243.80 | 725.25 | 1,318.55 | 84.85 |
| 11-3313257 | GASTRO ASSOC OF ROCKLAND | 500 NEW HEMPSTEAD ROAD | | NEW CITY, NY 10956-1132 | 1,445.00 | 750.00 | 725.00 | 25.00 | 84.82 |
| 11-3642259 | MELISSA GUZMAN WINN MD PA | 2911 MEDICAL ARTS ST STE 3 | | AUSTIN, TX 78705 | 850.00 | 724.75 | 724.75 | - | 84.79 |
| 01-0711835 | GLOBAL CARE S C | 350 E CONGRESS PKWY | | CRYSTAL LAKE, IL 60014 | 2,900.00 | 1,399.03 | 724.06 | 674.97 | 84.71 |
| 72-0846066 | ALERE TOXICOLOGY | PO BOX 654086 | | DALLAS, TX 75265 | 1,032.47 | 722.70 | 722.70 | - | 84.55 |
| 20-3595305 | WINCHESTER MEDICAL GROUP | 1268 AMERICAN WAY | | LIBERTYVILLE, IL 60048-3936 | 821.00 | 821.00 | 721.00 | 100.00 | 84.35 |
| 26-1919860 | ADVANCED CENTER FOR INTERNAL MED | PO BOX 3172 | | CAROL STREAM, IL 60132 | 721.00 | 721.00 | 721.00 | - | 84.35 |

EXHIBIT 2

79

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | INTERIM DISTRIBUTION | PERCENT OF RESPONSIBILITY | | END OF INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-4467651 | KIMBALL EMERGENCY MEDICAL | PO BOX 6192 | | PARSIPPANY, NJ 07054-7192 | 1,144.00 | 515.20 | 720.98 | | 194.22 | 84.35 |
| 33-0917085 | HOLZER CLINIC LLC | PO BOX 932893 | | CLEVELAND, OH, 44193 | 7,554.00 | 3,745.96 | 720.50 | 3,025.46 | | 84.29 |
| 36-2585082 | MIDLAND ORTHOPEDIC ASSOCIATES S C | 2850 S. WABASH, SUITE 100 | | CHICAGO, IL 60616 | 1,322.98 | 717.17 | 720.17 | | | 84.25 |
| 02-0697568 | HEALTH RESOURCES SOLUTIONS INC | 1806 SOUTH HIGHLAND AVENUE | | LOMBARD, IL 60148-4938 | 1,200.00 | 720.00 | 720.00 | | | 84.23 |
| 20-0420553 | FIRST COLONIES ANESTHESIA ASSOCIATES LLC | PO BOX 79144 | | BALTIMORE, MD 21279-1344 | 900.00 | 900.00 | 720.00 | 180.00 | | 84.23 |
| 22-3691261 | AMERICAN DIAGNOSTIC LAB INC | 1151 MORRIS AVE SUITE 203 | | UNION, NJ 07083-3375 | 900.00 | 900.00 | 720.00 | 180.00 | | 84.23 |
| 36-3374001 | MIDWEST PULMONARY ASSOCIATES SC | 2340 S HIGHLAND AVE STE 230 | | LOMBARD, IL 60148-5396 | 900.00 | 900.00 | 720.00 | 180.00 | | 84.23 |
| 06-1316613 | WALID A JAZIRI MD | 108 NEW LONDON TPKE | | NORWICH, CT 63602 | 805.00 | 719.92 | 719.92 | | | 84.22 |
| 14-1855010 | CENTRAL CT ENDOSCOPY CENTER | 440 NEW BRITAIN AVENUE | | PLAINVILLE, CT 06062 | 2,048.00 | 715.00 | 715.00 | | | 84.12 |
| 61-1423190 | Oak Hill Clinic Corp | PO Box 19058 | | BELFAST, ME 04915 | 718.00 | 718.00 | 718.00 | | | 84.00 |
| 82-1425820 | PADRE ISLAND ER PHYSICIANS PLLC | PO BOX 93373 | | SOUTHLAKE, TX 76092-0113 | 850.00 | 850.00 | 716.60 | 133.40 | | 83.84 |
| 26-3847741 | BETHPAGE MEDICAL PLLC | PO BOX 310 | | PLAINVIEW, NY 11803-0310 | 895.00 | 895.00 | 716.00 | 179.00 | | 83.76 |
| 46-5548304 | WINCHESTER ENDOSCOPY LLC | 1870 W WINCHESTER RD STE 146 | | LIBERTYVILLE, IL 60048 | 1,450.00 | 715.58 | 715.58 | | | 83.72 |
| 56-2106072 | RALEIGH FAMILY PRACTICE | 4414 LAKE BOONE TR STE 502 | | RALEIGH, NC 27607 | 847.00 | 714.55 | 714.55 | | | 83.60 |
| 62-1096336 | PATHOLOGISTS LABORATORY INC | PO BOX 440020 | | NASHVILLE, TN 37244-0020 | 1,490.83 | 714.36 | 714.36 | 4.59 | | 83.57 |
| 22-1978640 | UNION INTERNAL MEDICINE | 2027 MORRIS AVE | | Union, NJ 07083 | 5,660.00 | 1,304.51 | 713.42 | 551.09 | | 83.46 |
| 27-4416017 | PHELPS MEDICAL SERVICES PC | PO BOX 95000-4690 | | PHILADELPHIA, PA 19195-4690 | 1,435.00 | 1,091.76 | 713.26 | 319.70 | | 83.44 |
| 62-1757610 | CARL E FLINN M D | 773 ESTATE PL | | MEMPHIS, TN 38120-0600 | 725.00 | 712.24 | 712.24 | | | 83.32 |
| 20-8292570 | MIDWEST ENDOSCOPY CENTER LLC | 1243 RICKERT DR | | NAPERVILLE, IL 60540 | 3,256.00 | 712.00 | 712.00 | | | 83.30 |
| 35-2305358 | JPR URGENT MEDICAL CARE PLLC | 232 W OLD COUNTRY RD | | HICKSVILLE, NY 11801 | 792.00 | 792.00 | 712.00 | 80.00 | | 83.30 |
| 43-1099532 | LABONE INC | PO BOX 822531 | | PHILADELPHIA PA 19182-2531 | 12,804.68 | 4,068.33 | 711.78 | 4,283.01 | | 83.27 |
| 13-4034481 | HIGHLAND MEDICAL PC | PO BOX 216 | | ALBANY, NY 12201 | 1,874.00 | 811.69 | 711.69 | 100.00 | | 83.26 |
| 46-1491586 | QUEST DIAGNOSTICS MASSACHUSETT | 5531 COLLECTION CTR DRIVE | | CHICAGO, IL 60693 | 5,693.41 | 1,220.13 | 711.46 | 508.67 | | 83.23 |
| 20-4873054 | BIELINSKI DERMATOLOGY GROUP LLC | 16105 S. LAGRANGE ROAD | | ORLAND PARK, IL 60467-5503 | 2,015.00 | 1,449.42 | 711.00 | 738.42 | | 83.18 |
| 01-0760039 | RONALD LEDERMAN MD | 2300 HAGGERTY RD | STE 1110 | WEST BLOOMFIELD, MI, 48323 | 8,830.00 | 710.90 | 710.90 | | | 83.17 |
| 45-4110726 | SULLIVAN EMERGENCY SERVICES PC | PO BOX 731711 | | DALLAS, TX 75373-1711 | 1,269.00 | 888.30 | 710.64 | 177.66 | | 83.14 |
| 36-2809861 | FOX VALLEY FAMILY PHYSICIANS | 2425 FARGO BLVD | | GENEVA, IL 60134-3591 | 3,843.00 | 1,374.68 | 710.58 | 879.52 | | 83.13 |
| 46-2186202 | NORTH BERGEN FAMILY MEDICINE LLC | 15 ENGLE ST | SUITE 305 | ENGLEWOOD, NJ 07631 | 985.00 | 760.00 | 710.00 | 50.00 | | 83.06 |
| 46-1555439 | ARCADIA AMBULANCE SVCS BOARD | N2930 STATE RD 22 | | WAUTOMA, WI 54982-5267 | 887.07 | 887.07 | 709.66 | (15.18) | | 83.02 |
| 36-6005870 | CITY OF EVANSTON | P.O. BOX 4557 | | CAROL STREAM, IL 60197 | 757.00 | 757.00 | 708.94 | 48.06 | | 82.94 |
| 37-0662561 | SOUTHWESTERN ILLINOIS HEALTH FACILITIES | PO BOX 405 | | EDWARDSVILLE, IL 62025 | 2,488.80 | 800.19 | 708.59 | 91.60 | | 82.90 |
| 31-0970252 | COMMUNITY HOSPICE INC | 1480 CARTER AVENUE | | ASHLAND, KY 41101-7633 | 2,740.00 | 1,507.00 | 707.52 | 799.48 | | 82.77 |
| 53-0766433 | PAMELA S STALLO MD | 111 GREAT TEAYS BLVD STE 101 | | SCOTT DEPOT, WV 25560-9548 | 929.00 | 867.30 | 707.30 | 160.00 | | 82.75 |
| 35-1910756 | ST VINCENT PEDIATRIC SUBSPECIALTIES | PO BOX 12816 | | BELFAST, ME 04915-4019 | 2,159.00 | 884.00 | 707.20 | 176.80 | | 82.74 |
| 62-6269541 | ROMANA USMAN MD | 909 HYDE STREET SUITE 210 | | SAN FRANCISCO, CA 94109-4845 | 828.00 | 757.08 | 707.08 | 50.00 | | 82.72 |
| 47-3646676 | CARDIOVASCULAR HEALTH CLINIC PLLC | PO BOX 258857 | | OKLAHOMA CITY, OK 73125-8857 | 1,342.49 | 897.33 | 705.97 | 191.36 | | 82.59 |
| 65-1091915 | ELITE IMAGING LLC | PO BOX 826618 | | PHILADELPHIA, PA 19182-6618 | 706.00 | 706.00 | 706.00 | | | 82.59 |
| 47-4695708 | SHEIN ORTHOPAEDICS PLLC | PO BOX 354 | | ITHACA, NY 14851 | 6,380.05 | 1,427.55 | 705.56 | 721.99 | | 82.54 |
| 22-3379037 | DONATO S RUSSO, MD, LLC | 1896 MORRIS AVENUE 3RD FLOOR | | UNION, NJ 07083 | 1,093.66 | 704.88 | 704.88 | | | 82.46 |

EXHIBIT 2

80

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | CITY/STATE/ZIP ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | % SERVICED AS INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 11-3473713 | HOWARD ROSENFELD MD | 123 GROVE AVENUE SUITE 102 | | CEDARHURST, NY 11516-2302 | 1,537.00 | 1,053.19 | 704.30 | 378.89 | 82.40 |
| 13-4073640 | OB-GYN SERVICES P | 130 EAST 77TH STREET | | NEW YORK, NY 10075-9998 | 2,100.00 | 880.00 | 704.00 | 176.00 | 82.36 |
| 47-4452102 | RIVERSIDE ANESTHESIA PSC | PO BOX 23398 | | LEXINGTON, KY 40523-3398 | 880.00 | 880.00 | 704.00 | 176.00 | 82.36 |
| 47-2607317 | CENTRAL AVENUE PROFESSIONAL | PO BOX 419337 | | BOSTON, MA 02241 | 1,798.00 | 934.11 | 703.41 | 230.70 | 82.29 |
| 59-1237521 | SOUTHWEST FLORIDA EMERGENCY | 206 2ND ST E | | BRADENTON, FL 34208 | 1,172.00 | 879.00 | 703.20 | 175.80 | 82.27 |
| 31-0843308 | ENGLENDER SPER & DRASNIN M DS INC | PO BOX 8520 | | BELFAST, ME 04915-8520 | 1,385.00 | 1,102.97 | 702.97 | 673.50 | 82.24 |
| 47-1157530 | UT REGIONAL ONE PHYSICIANS | PO BOX 5154 | | MEMPHIS, TN 38101-5154 | 702.12 | 702.12 | 702.12 | | 82.14 |
| 65-1188324 | DERRY IMAGING CENTER LLC | 6 BUTTRICK RD STE 102 | | LONDONDERRY, NH 03053-3417 | 1,820.00 | 1,540.00 | 700.00 | 840.00 | 81.89 |
| 86-0613064 | THOMAS G DALLMAN | 1355 RAMAR RAOD STE 112 | | BULLHEAD CITY, AZ 86442-7100 | 1,240.00 | 1,240.00 | 699.98 | (140.02) | 81.89 |
| 36-4185451 | RANDY R ZIMMERMAN | 27750 W HIGHWAY 22 SUITE 120 | | BARRINGTON, IL 60010-2379 | 779.00 | 699.39 | 699.39 | | 81.82 |
| 81-1360311 | NEENA AGARWALA | 20 E 46TH ST, ROOM 202 | | NEW YORK, NY 30017-9287 | 1,152.00 | 748.80 | 698.80 | 50.00 | 81.75 |
| 26-3739826 | ARIOSA DIAGNOSTICS INC | DEPT CH 16829 | | PALATINE, IL 60055-6829 | 5,985.00 | 1,173.00 | 698.00 | 475.00 | 81.66 |
| 20-0562668 | NEVADA HEART AND VASCULAR | 700 EAST SILVERADO RANCH BOULEVARD | SUITE 170 | LAS VEGAS, NV 89183 | 1,280.00 | 767.05 | 697.05 | 70.00 | 81.55 |
| 52-1726724 | VASCULAR SURGERY ASSOCIATES LLC | 520 UPPER CHESAPEAKE AVENUE | SUITE 306 | BEL AIR, MD 21014-4375 | 697.00 | 697.00 | 697.00 | | 81.54 |
| 20-2907039 | HUMAN SERVICES CONSULTING GROUP INC | 800 W FIFTH AVENUE SUITE 205I | | NAPERVILLE, IL 60563 | 1,775.00 | 946.58 | 696.58 | 250.00 | 81.49 |
| 02-6000383 | TOWN OF HENNIKER | 8 TURCOTTE MEMORIAL DR | | ROWLEY, MA 01969 | 870.00 | 870.00 | 696.00 | 174.00 | 81.43 |
| 58-6000833 | GRADY COUNTY EMS | 1700 N BROAD ST | | CAIRO, GA 39827-1150 | 745.50 | 695.50 | 695.50 | | 81.37 |
| 74-2258912 | GYN PATH SERVICES INC | 8815 DYER SUITE 200 | | EL PASO, TX 79904 | 1,288.00 | 695.12 | 695.12 | | 81.32 |
| 13-2949505 | EYE SPECIALISTS OF WESTCHESTER PC | 140 LOCKWOOD AVE STE 220 | | NEW ROCHELLE, NY, 10801 | 1,185.00 | 885.02 | 695.02 | 190.00 | 81.31 |
| 47-5273455 | CAREPOINT EMERGENCY MEDICINE PLLC | PO BOX 172328 | | DENVER, CO 80217-2328 | 695.00 | 695.00 | 695.00 | | 81.31 |
| 36-3880074 | JOHN VINCENT MCINERNEY | 11824 SOUTHWEST HWY | | PALOS HEIGHTS, IL 60463-1055 | 719.46 | 719.46 | 694.46 | 25.00 | 81.24 |
| 22-2192806 | EAST WINDSOR PEDIATRIC GROUP PA | 300B PRINCETON HIGHTSTOWN RD | STE 201 | EAST WINDSOR, NJ 08520-1400 | 984.00 | 693.66 | 693.66 | | 81.15 |
| 20-4465950 | 43RD STREET FAMILY PRACTICE PLLC | PO BOX 798 | | SYOSSET, NY 11791-0798 | 2,301.00 | 793.44 | 693.44 | 100.00 | 81.13 |
| 88-0307849 | RUBY CREST EMERGENCY MEDICINE | PO BOX 8149 | | SPRING CREEK, NV, 89815 | 1,198.00 | 693.50 | 693.50 | 468.00 | 81.13 |
| 39-1746222 | CORNERSTONE COUNSELING SERVICES INC | 16535 W BLUEMOUND RD STE 200 | | BROOKFIELD, WI 53005-5906 | 7,452.00 | 4,908.00 | 693.20 | 4,214.80 | 81.10 |
| 84-3422618 | GASTROENTEROLOGY CLINIC OF ACADIANA LLC | 1211 COOLIDGE BLVD | STE 303 | LAFAYETTE, LA 70503 | 3,513.00 | 878.80 | 692.44 | 126.36 | 81.01 |
| 45-2523555 | KENNETH ALPER MD | 150 EAST 58TH ST | | NEW YORK, NY 10155 | 1,425.00 | 817.18 | 692.18 | 125.00 | 80.98 |
| 47-0857442 | ANGELA AZAR MD | PO BOX 231309 | | GREAT NECK, NY 11023-0309 | 1,235.00 | 1,235.00 | 692.18 | 542.82 | 80.98 |
| 36-2510771 | MIDWESTERN REGIONAL MEDICAL CENTER INC | 2520 ELISHA AVE | | ZION, IL 60099 | 1,060.00 | 918.00 | 691.16 | 226.84 | 80.86 |
| 46-1694229 | STEPHEN GEIGER MD | 333 EARLE OVINGTON BLVD STE 106 | | UNIONDALE, NY 11553-3645 | 1,150.00 | 690.00 | 690.00 | | 80.72 |
| 45-2955207 | COLORADO ANESTHESIA GROUP | PO BOX 935298 | | ATLANTA, GA 31193 | 980.00 | 862.40 | 689.92 | 172.48 | 80.71 |
| 22-2703314 | SOUTHCOAST PHYSICIANS GROUP | PO BOX 415022 | | BOSTON, MA, 02241 | 9,620.00 | 5,875.40 | 689.81 | 5,185.59 | 80.70 |
| 31-0833936 | CHILDRENS HOSPITAL MEDICAL CTR | 3341 SOLUTIONS CENTER | | CHICAGO, IL 60677-3003 | 1,945.32 | 1,077.56 | 689.36 | 624.20 | 80.65 |
| 04-3236175 | PARTNERS COMMUNITY HEALTHCARE INC | PO BOX 417904 | | BOSTON, MA, 02241 | 952.00 | 784.15 | 689.15 | 95.00 | 80.62 |
| 65-0648242 | NATIONWIDE LAB SERVICES INC | 4805 NW 2ND AVE | | BOCA RATON FL 33431-4141 | 14,514.05 | 689.13 | 689.13 | | 80.62 |
| 22-3439139 | WEE CARE PEDIATRICS P C | 831 TENNENT ROAD | STE A | MANALAPAN, NJ 07726-8289 | 964.00 | 739.05 | 689.05 | 50.00 | 80.61 |
| 30-0951954 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 310 EAST 14TH STREET 6TH FLOOR | | NEW YORK, NY 10003 | 1,275.00 | 871.51 | 688.94 | 182.57 | 80.60 |
| 13-3095007 | JOSHUA W WEINSTEIN MD | 72 35 112TH STREET PR 7 | | FOREST HILLS, NY 11375 | 890.00 | 808.06 | 688.06 | 120.00 | 80.50 |
| 26-0265227 | CORE ORTHOPEDICS SPORTS MEDICIN | PO BOX 14346 | | BELFAST, ME 049154036 | 2,032.00 | 859.29 | 687.43 | 171.86 | 80.42 |

EXHIBIT 2

81

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | 50.245 DIC/ 62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 95-2666555 | ANESTHESIA ASSOCIATES MEDICAL GRP | P O BOX 60790 | | | PASADENA, CA 91116-6790 | 2,520.00 | 687.29 | 687.29 | - | 80.41 |
| 26-3119728 | PALOS DIAGNOSTIC SC | PO BOX 9958 | | | CAROL STREAM, IL 60197-5958 | 687.01 | 687.00 | 687.00 | 0.01 | 80.37 |
| 45-4846207 | PM PEDIATRICS OF LIVINGSTON LLC | 1 HOLLOW LN | STE 301 | | NEW HYDE PARK, NY 11042 | 1,096.62 | 866.94 | 686.94 | 120.00 | 80.37 |
| 20-5036805 | COMPLETE WOMENS IMAGING PC | PO BOX 27034 | | | NEW YORK, NY, 10087 | 748.43 | 748.43 | 685.37 | 63.06 | 80.18 |
| 62-6010402 | JACKSON MADISON COUNTY GENERAL HOSPITAL | 620 SKYLINE DR | | | JACKSON, TN 38301 | 978.50 | 684.95 | 684.95 | - | 80.13 |
| 36-3861752 | SULLIVAN URGENT AID CENTERS LTD | PO BOX 637565 | | | CINCINNATI, OH 45263-7565 | 1,213.00 | 684.80 | 684.80 | - | 80.11 |
| 45-2702114 | CATAWBA VALLEY FAMILY MED-MTN VIEW | PO BOX 890273 | | | CHARLOTTE, NC 28289-0273 | 1,136.00 | 697.75 | 684.45 | 13.30 | 80.07 |
| 09-4323685 | FRANCES A BAHL | 19 BROOKDALE ROAD | | | GLEN COVE, NY 11542 | 1,200.00 | 884.14 | 684.14 | 200.00 | 80.04 |
| 14-1958949 | MOHAMMED S AFZAL MD | 4920 EAST STATE ST | | | ROCKFORD, IL 61108-2262 | 1,560.00 | 1,413.79 | 683.79 | 730.00 | 80.00 |
| 43-1467025 | CHARLES FREDERICK COCKERELL MD | 205 NW R D MIZE RD SUITE 304 | | | BLUE SPRINGS, MO 64014-2920 | 945.00 | 683.41 | 683.41 | - | 79.95 |
| 52-2405976 | INTERNAL MEDICINE PLLC | 21 RENI RD | | | MANHASSET, NY, 11030 | 4,795.00 | 1,752.47 | 683.08 | 1,129.39 | 79.91 |
| 27-2165595 | PRIMARY CARE PSYCHOLOGY ASSOCIATES | 400 SKOKIE BLVD | SUITE 245 | | NORTHBROOK, IL 60062 | 4,200.00 | 1,102.50 | 682.50 | 542.50 | 79.85 |
| 65-0804844 | CARDIAC ARRHYTHMIA SERVICE | 1200 N FEDERAL HWY STE 100 | | | BOCA RATON, FL 33432 | 1,730.00 | 682.51 | 682.51 | - | 79.85 |
| 72-1228639 | GASTROENTEROLOGY GROUP | 131 B CHEROKEE ROSE LANE | | | COVINGTON, LA 70433 | 1,522.00 | 770.21 | 682.22 | 87.99 | 79.81 |
| 26-0365697 | HEMATOGENIX LABORATORY SERVICES LLC | 8150 185TH ST SUITE A | | | TINLEY PARK, IL 60487-9229 | 1,701.59 | 1,701.59 | 681.38 | 1,020.21 | 79.71 |
| 13-3900052 | AMEET KUMAR GOYAL MD | 167 PURCHASE ST | | | RYE, NY 10580-2171 | 771.00 | 771.00 | 681.00 | 90.00 | 79.67 |
| 20-4034408 | NORTHWEST PRIMARY HEALTHCARE | 912 NORTHWEST HWY SUITE G-SA | | | FOX RIVER GROOVE, IL 60021 | 1,585.20 | 913.81 | 681.01 | 232.80 | 79.67 |
| 36-3763072 | ANNITA JOHN MD | 3900 GABRIELLE LN 9130 | | | AURORA, IL 60598-4300 | 775.00 | 730.50 | 680.50 | 50.00 | 79.61 |
| 23-7064056 | REGENTS OF THE UNIVERSITY OF | FILE 57326 | | | LOS ANGELES, CA, 90074 | 1,590.00 | 1,286.75 | 680.00 | 606.75 | 79.55 |
| 13-3278580 | MEMORIAL NUCLEAR MEDICINE GROUP | PO BOX 26668 | | | NEW YORK, NY, 10087 | 1,175.00 | 962.53 | 679.03 | 283.50 | 79.44 |
| 20-5157331 | EYECARE CENTER OF STAMFORD LLC | PO BOX 607 | | | WINDSOR, CT 06095-0607 | 1,240.00 | 1,118.50 | 679.00 | 439.50 | 79.44 |
| 26-3446065 | ANDREW CARSON BROWN | PO BOX 8332 | | | BELFAST, ME 04915-8300 | 768.00 | 768.00 | 678.00 | 90.00 | 79.32 |
| 26-0732917 | CENTER FOR THERAPY & COUNSELING | 15 W PROSPECT STREET SUITE 2 | | | EAST BRUNSWICK, NJ 08816 | 1,485.00 | 770.00 | 677.65 | 92.35 | 79.28 |
| 75-2335265 | CLINICAL PEDIATRIC ASSOCIATES OF | PO BOX 225827 | | | DALLAS, TX, 75222 | 1,186.00 | 677.28 | 677.28 | - | 79.23 |
| 58-2619196 | EMORY PEDIATRICS LLC | PO BOX 102398 | 68 ANNEX | | ATLANTA, GA, 30368 | 1,339.00 | 1,147.20 | 675.80 | 471.40 | 79.06 |
| 36-4847154 | COLQUITT REGIONAL HOSPITALISTS LLC | 3131 S MAIN ST | | | MOULTRIE, GA 31768-6925 | 1,315.00 | 1,045.20 | 675.73 | (381.37) | 79.05 |
| 34-4431174 | MERCY TIFFIN HOSPITAL | PO BOX 636535 | | | CINCINNATI, OH 45263 | 782.00 | 675.65 | 675.65 | - | 79.04 |
| 12-2367373 | MIRIAM LEVITT MD | 1 PONDFIELD RD STE 303 | | | BRONXVILLE, NY 10708-3706 | 1,050.00 | 725.52 | 675.52 | 50.00 | 79.03 |
| 11-2745888 | BABYLON MEDICAL PRACTICE P C | 350 W MAIN ST | | | BABYLON, NY 11702-3417 | 725.00 | 725.00 | 675.00 | 50.00 | 78.97 |
| 75-2985259 | DONALD AMUH MD | 1730 CAMBRIDGE AVE | | | FLOSSMOOR, IL 60422-2130 | 750.00 | 675.00 | 675.00 | - | 78.97 |
| 04-3714800 | REGIONAL OPEN MRI LLC | PO BOX 932203 | | | ATLANTA, GA 31193-2203 | 1,687.00 | 843.50 | 674.80 | 168.70 | 78.94 |
| 07-1226330 | HELEN CHABER LCSW | 1 SHERWOOD DR | | | LARCHMONT, NY 10538 | 1,164.00 | 1,149.14 | 674.14 | 475.00 | 78.87 |
| 26-2588870 | VR LEDDY MD PC | 160 4TH STREET | | | BRENTWOOD, NY 11717-4658 | 949.00 | 757.74 | 674.14 | 83.60 | 78.87 |
| 36-3300615 | WESTERN SPRINGS FAMILY PRACTICE | 5600 S WOLF ROAD SUITE 140 | | | WESTERN SPRINGS, IL 60558-2254 | 823.02 | 738.60 | 673.60 | 65.00 | 78.80 |
| 94-3461144 | COVINGTON WOMENS HEALTH SPEC | 4181 HOSPITAL DR NE | STE 304 | | COVINGTON, GA, 30014 | 957.00 | 673.50 | 673.50 | - | 78.79 |
| 23-7427350 | UNIVERSITY FAMILY PHYSICIANS INC | 7216 SOLUTION CENTER | | | CHICAGO, IL 60677-7002 | 723.00 | 673.70 | 672.80 | 0.90 | 78.71 |
| 46-0962533 | ADVANCED ORTHOPEDIC AND SPINE CARE | 6701 W 95TH ST | | | OAK LAWN, IL 60453-2105 | 3,898.00 | 2,363.56 | 672.72 | 1,690.84 | 78.70 |
| 04-3262963 | WINCHESTER PHYSICIANS ASSOCIATES INC | PO BOX 13446 | | | BELFAST, ME 04915-4025 | 910.00 | 722.55 | 672.55 | 50.00 | 78.68 |
| 22-3363544 | PAUL KRISA MD | 201 ROUTE 17 FL 11 | | | RUTHERFORD, NJ 07070-2557 | 1,005.00 | 791.00 | 672.40 | 148.10 | 78.66 |

EXHIBIT 2

82

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAYMT | PATIENT RESPONSIBILITY | ALLOWED AMOUNT INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|
| 36-3810675 | MEDICAL PAIN MANAGEMENT SERVICES | PO BOX 1612 | ROCKFORD, IL 61110-0112 | 2,275.00 | 1,198.30 | 672.32 | 525.98 | 78.65 |
| 36-4255002 | LAGRANGE MEDICAL HEALTHCARE LTD | 6170 JOLIET RD | COUNTRYSIDE, IL 60525-8976 | 805.00 | 787.27 | 672.27 | 115.00 | 78.65 |
| 42-1690623 | K-2 HEALTHCARE CONSULTING LLC | PO BOX 3534 | MOORESVILLE, NC 28117-3534 | 1,210.00 | 840.00 | 672.00 | 168.00 | 78.62 |
| 46-4208776 | SOUTHERN VIRGINIA PHYSICIANS LLC | PO BOX 11407 DEPARTMENT 2291 | BIRMINGHAM, AL 35246 | 750.00 | 671.50 | 671.50 | | 78.56 |
| 36-3150654 | INTERNAL MEDICINE ASSOCIATES SC | 912 NORTHWEST HIGHWAY SUITE 107 | FOX RIVER GROVE, IL 60021 | 891.00 | 781.00 | 671.00 | 220.00 | 78.50 |
| 06-1411029 | CONNECTICUT GI PC | 2139 SILAS DEANE HIGHWAY | Rocky Hill, CT 06067 | 1,755.00 | 880.20 | 670.20 | 210.00 | 78.41 |
| 11-2833366 | DONALD R TANENBAUM DDS | 630 5TH AVE SUITE 1857 | NY, NY 10111 | 1,500.00 | 1,500.00 | 670.00 | 830.00 | 78.38 |
| 13-2707948 | Eschen P & O Labs | 510 E 73rd St.Suite 201 | NEW YORK, NY 10021 | 669.44 | 669.44 | 669.44 | | 78.32 |
| 36-3430383 | DIGESTIVE DISEASES CONSULTANTS OF KANKAKEE SC | 1615 N CONVENT STREET 1 | BOURBONNAIS, IL 60914-1081 | 1,361.00 | 669.47 | 669.47 | | 78.32 |
| 61-1171384 | ASHLAND EMERGENCY MED ASSOC | PO BOX 989 | ASHLAND, KY 41105 | 845.00 | 668.98 | 668.98 | | 78.26 |
| 87-0749911 | ALBERT HARARY | 110 E 55TH STREET, 17TH FLOOR | NEW YORK, NY 10022 | 1,000.00 | 667.33 | 667.33 | | 78.07 |
| 20-5834724 | HOWARD M AROF MD | 676 N SAINT CLAIR ST STE 1880 | CHICAGO, IL 60611-2927 | 717.00 | 717.00 | 667.00 | 50.00 | 78.03 |
| 33-1075317 | RICH MD INC | PO BOX 741031 | ATLANTA, GA 30384-1031 | 1,710.00 | 1,368.31 | 667.00 | 701.31 | 78.03 |
| 26-1816942 | PEDIATRICS IN MOTION | PO BOX 832 | MUNDELEIN, IL 60060-0832 | 875.00 | 666.75 | 666.75 | | 78.00 |
| 20-4090662 | MEGA VISION CENTER II | 6373 108TH ST | FOREST HILLS, NY 113751607 | 1,708.88 | 774.76 | 666.46 | 108.30 | 77.97 |
| 31-0893372 | BERNENS CONVALESCENT PHARMACY INC | 5053 GLENWAY AVENUE | CINCINNATI, OH 45238-3903 | 1,189.95 | 804.30 | 665.44 | 456.86 | 77.85 |
| 38-1879370 | ANESTHESIA ASSOCIATES OF ANN AR | PO BOX 673286 | DETROIT MI 48267-3286 | 1,325.00 | 667.34 | 665.31 | 2.03 | 77.83 |
| 11-1626225 | GEORGE S FERZLI | PO BOX 415662 | BOSTON, MA 02243-5662 | 710.00 | 710.00 | 665.00 | 45.00 | 77.80 |
| 22-3216686 | UNION OBGYN INFERTILITY GROUP | 1323 STUYVESANT AVENUE | STUYVESANT, NJ 07083-5380 | 665.00 | 665.00 | 665.00 | | 77.80 |
| 55-3858526 | HUMBERTO GALLENO, M.D. | 315 N 3RD AVE STE 302 | COVINA, CA 91723 | 4,120.00 | 813.88 | 664.60 | 784.28 | 77.75 |
| 36-3089109 | KIUMARS MOSTOWFI MD SC | 505 N LAKE SHORE DR STE 203 | CHICAGO, IL 60611-3678 | 2,080.00 | 1,297.55 | 664.39 | 633.16 | 77.73 |
| 51-0533167 | AHMC GARFIELD MEDICAL CENTER | DEPT LA 22678 | PASADENA, CA 91185 | 2,460.89 | 664.42 | 664.42 | 577.58 | 77.73 |
| 41-0973876 | ANESTHESIA ASSOCIATES OF ST CL | 3701 12TH STREET NORTH STE 202 | SAINT CLOUD, MN 56303 | 948.50 | 663.95 | 663.95 | | 77.68 |
| 54-2146236 | JOHN HOUSTON MD | 1730 PARK ST STE 101 | NAPERVILLE, IL 60563 | 980.00 | 663.95 | 663.95 | | 77.68 |
| 91-1999919 | MEDICAL SERVICES RIC | 2757 SOLUTION CENTER | CHICAGO, IL 60677 | 923.00 | 756.05 | 662.49 | 7.32 | 77.50 |
| 13-3728865 | FRANK NANI PHYSICAL THERAPY PC | 345 N MAIN ST SUITE 1 | NEW CITY, NY 10956 | 2,767.80 | 1,610.10 | 662.37 | 947.73 | 77.49 |
| 05-2600107 | BETH SKLARBAKER LCSW | 28 MILLBURN AVE | SPRINGFIELD, NJ 07081 | 1,920.00 | 962.04 | 662.04 | 300.00 | 77.45 |
| 46-2842820 | MIDWEST EXPRESS CARE INC | 1500 US HWY 41 | SCHERERVILLE, IN 46375-1316 | 856.03 | 842.03 | 662.03 | 194.00 | 77.45 |
| 20-3392030 | PRECISION PHYSICAL THERAPY INC | 21 MALCO DR | PARAMUS, NJ 07652 | 1,610.00 | 1,326.50 | 661.50 | 665.00 | 77.39 |
| 300192494 | INFINITY PRIMARY CARE PLLC | 17197 N LAUREL PARK DR SUITE 540 | LIVONIA, MI 48152 | 895.01 | 661.28 | 661.28 | 0.01 | 77.26 |
| 57-6000365 | HORRY COUNTY GOVERNMENT | PO BOX G03246 HORRY COUNTY FIRE RESCUE | CHARLOTTE, NC 28260 | 826.00 | 826.00 | 660.80 | 165.20 | 77.31 |
| 46-1180497 | NIRAL PATEL MD | 11600 LAKESIDE VILLAGE LANE | WINDERMERE, FL 34786-5410 | 875.05 | 800.17 | 560.17 | 140.05 | 77.23 |
| 13-3524198 | MARC G RUBINSTEIN | 401 EAST 55TH STREET | NEW YORK, NY 10022-6158 | 705.00 | 705.00 | 660.00 | 45.00 | 77.21 |
| 33-0613459 | NORTH COAST FAMILY MEDICAL GROUP INC | 477 N EL CAMINO REAL A306 | ENCINITAS, CA 92024-1350 | 975.00 | 785.53 | 660.00 | 136.73 | 77.21 |
| 13-3904858 | GOLNAZ MOAZAMI MD | 635 W 165 STREET ROOM 304 | NEW YORK, NY 10032 | 900.00 | 765.62 | 659.75 | 105.87 | 77.18 |
| 58-2102607 | GEORGIA EMERGENCY ASSOCIATES | PO BOX 10066 | SAVANNAH, GA 31412-0266 | 1,998.00 | 659.62 | 659.62 | | 77.17 |
| 06-0646813 | ST FRANCIS HOSP | PO BOX 415839 | BOSTON, MA 02241 | 3,088.00 | 657.79 | 657.79 | | 76.95 |
| 54-2152477 | PATRICIA A LARSON | PO BOX 529 | ITASCA, IL 60143-0529 | 657.00 | 657.00 | 657.00 | | 76.86 |
| 55-0528831 | DUNBAR MEDICAL ASSOCIATES | 3752 TEAYS VALLEY RD | HURRICANE, WV, 25526 | 1,497.00 | 1,066.82 | 656.22 | 410.60 | 76.77 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBLE | AEU 4/28/23 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 59-1723249 | RUFFOLO HOOPER & ASSOCIATES MD PA | PO BOX 918377 | | ORLANDO, FL 32891 | 656.00 | 656.00 | 656.00 | - | 76.75 |
| 36-3897837 | ANNA NOWOBILSKA | 5257 S CICERO AVE | | CHICAGO, IL 60632-9998 | 1,235.00 | 818.27 | 655.58 | 162.29 | 76.74 |
| 88-0279310 | TAHOE CARSON RADIOLOGY LTD | PO BOX 2087 | | CARSON CITY, NV 89702-2087 | 2,508.00 | 732.53 | 655.75 | 76.78 | 76.72 |
| 55-0523573 | PARKERSBURG RADIOLOGY SERVICES INC | PO BOX 5128 | | CHARLESTON, WV 25361-5128 | 753.00 | 705.74 | 655.71 | 50.03 | 76.71 |
| 37-0673512 | IROQUOIS MEMORIAL HOSPITAL | 200 E FAIRMAN AVENUE | | WATSEKA, IL 60970 | 1,084.25 | 855.47 | 655.47 | 200.00 | 76.68 |
| 45-3525140 | ORACLE HEART & VASCULAR PLLC | 2280 OPITZ BLVD | | WOODBRIDGE, VA 22191-3362 | 1,175.00 | 654.88 | 654.88 | - | 76.61 |
| 30-0217579 | JOHN A EVANS MD PA | 414 NAVARRO ST | STE 1128 | SAN ANTONIO, TX 78205 | 3,940.71 | 862.56 | 654.74 | 207.82 | 76.60 |
| 36-3879850 | RO WRS INC | 1835 SOLUTIONS CENTER | | CHICAGO, IL 60677-1008 | 1,420.00 | 817.94 | 654.35 | 163.59 | 76.55 |
| 27-0493977 | RIVERLAKES SURGERY CENTER LLC | 7508 MEANY AVE STE B | | BAKERSFIELD, CA 93308-5178 | 5,000.00 | 2,762.14 | 654.14 | (2,108.00) | 76.53 |
| 26-2517487 | ENDO & DIGESTIVE C WOODBRIDGE | 14904 JEFF DAVID HWY STE103 | | WOODBRIDGE, VA 22191-3908 | 1,200.00 | 654.00 | 654.00 | | 76.51 |
| 80-0103251 | HEARTWISE CARDIOLOGY PLLC | PO BOX 8527 | | BELFAST, ME 04915 | 2,450.00 | 821.03 | 653.55 | 167.48 | 76.46 |
| 45-5217513 | DEGARA GARDEN CITY PLLC | BOX 777307 | | CHICAGO, IL 60677009 | 653.10 | 653.10 | 653.10 | | 76.41 |
| 27-2452694 | SPEECH PATHOLOGY & SWALLOWING | 3375 PARK AVE SUITE 4010 | | WANTAGH, NY, 11793-3799 | 1,540.00 | 815.76 | 652.60 | 163.16 | 76.35 |
| 27-1405532 | HEART VASCULAR INSTITUTE PLLC | 4160 JOHN R ST | STE 510 | DETROIT, MI 48201-2021 | 3,004.50 | 691.10 | 652.08 | 1,370.02 | 76.29 |
| 04-3841516 | SWEDISH EMERGENCY ASSOC PC | PO BOX 5940 DEPT 20 1070 | | CAROL STREAM, IL 60197-5940 | 1,227.00 | 652.00 | 652.00 | 508.00 | 76.28 |
| 06-1093200 | MED NOW PC | 1040 BARNUM AVENUE | | STRATFORD, CT 06614 | 1,069.00 | 978.91 | 652.00 | 326.91 | 76.28 |
| 56-2073159 | PEDIATRIC ENDOCRINOLOGY & DIABETES SPECI | 4501 Cameron Valley Parkway | | Charlotte, NC 28211 | 701.00 | 697.03 | 652.03 | 45.00 | 76.28 |
| 22-3402025 | L PAT ROBINSON MD PA | 275 FOREST AVE SUITE 125 | | PARAMUS, NJ 07652 | 1,074.08 | 691.77 | 651.77 | 61.22 | 76.25 |
| 59-1155460 | HUGHSTON CLINIC PC | PO BOX 18745 | | BELFAST, ME 04915 | 14,786.00 | 2,442.23 | 651.35 | 4,859.67 | 76.20 |
| 62-1266047 | SOUTHEASTERN EMERGENCY PHYSICIA | PO BOX 634706 | | CINCINNATI, OH 45263 | 868.00 | 651.00 | 651.00 | | 76.16 |
| 27-0589383 | LIGHTHOUSE HOME HEALTH CARE LLC | 129 MAIN STREET | | OLD SAYBROOK, CT 06475 | 650.56 | 650.56 | 650.56 | | 78.11 |
| 13-4306125 | ATNT HOME HEALTH CARE INC | 10719 WINTERSET DR | | ORLAND PARK, IL 60467-1106 | 1,300.00 | 650.00 | 650.00 | | 76.04 |
| 27-3676211 | OAK PARK PEDIATRICS LTD | 1107 CHICAGO AVENUE | | OAK PARK, IL, 60302-1803 | 675.00 | 675.00 | 650.00 | 25.00 | 76.04 |
| 27-4502404 | NEAL H BELLIN DO | 2000 N VILLAGE AVE SUITE 103 | | RVC, NY 11570 | 2,275.00 | 2,275.00 | 650.00 | 1,625.00 | 76.04 |
| 61-1274265 | COMMONWEALTH ORTHOPAEDIC CENTER PSC | PO BOX 188010 | | ERLANGER, KY 41018 | 650.00 | 650.00 | 650.00 | | 76.04 |
| 06-0873781 | STAMFORD PEDIATRIC ASSOCIATES PC | 1275 SUMMER ST STE 301 | | STAMFORD, CT, 06905 | 955.00 | 910.65 | 649.73 | 260.92 | 76.01 |
| 36-4432413 | ASSOCIATED PEDIATRICS OF FOX VALLEY | 2121 RIDGE AVE STE 101 | | AURORA, IL 60504-7001 | 970.00 | 736.00 | 649.00 | 223.00 | 75.93 |
| 56-2232487 | ORTHOPAEDIC SPECIALISTS OF NC PA | PO BOX 16518 | | BELFAST, ME 04915 | 1,283.20 | 769.03 | 649.03 | - | 75.93 |
| 39-1682233 | FOX VALLEY HEM ONC | 3232 N BALLARD ROAD SUITE 200 | | APPLETON, WI 54911 | 1,360.41 | 952.26 | 648.52 | 303.74 | 75.87 |
| 22-2826912 | KIMBERLY COOPER | 581 N FRANKLIN TURNPIKE | | RAMSEY, NJ 07446-1139 | 1,320.00 | 1,129.70 | 647.90 | 321.80 | 75.80 |
| 36-4229763 | INTERNAL MEDICINE ASSOCIATES LLC | 201 E HURON ST STE 12-205 | | CHICAGO, IL 60611-3127 | 845.00 | 672.32 | 647.32 | 25.00 | 75.73 |
| 47-1939750 | DOCTORS OFFICE OF NEW JERSEY LLC | 484 TEMPLE HILL ROAD STE 104 | | NEW WINDSOR, NY 12553-5529 | 852.00 | 726.46 | 646.46 | 80.00 | 75.63 |
| 45-4016164 | DOCTORS OFFICE OF MANALAPAN LLC | 484 TEMPLE HILL RD SUITE 104 | | NEW WINDSOR, NY 12553-5529 | 775.00 | 726.46 | 646.46 | 80.00 | 75.62 |
| 56-2267528 | NORTH CAROLINA INTERNAL MEDICINE | 251 KEISLER DR | STE 300 | CARY, NC, 27518 | 1,779.15 | 1,055.58 | 646.42 | 233.98 | 75.62 |
| 36-3235315 | RUSH COPLEY OBSTETRICS&GYNECOLO | PO BOX 2091 | | AURORA, IL 60507 | 1,517.00 | 807.10 | 645.68 | 161.42 | 75.54 |
| 25-1786209 | CENTERS FOR REHAB SERVICES | PO BOX 536213 | | PITTSBURGH, PA 15253 | 1,366.00 | 844.45 | 645.34 | 199.11 | 75.50 |
| 46-3895761 | SUBURBAN INFECTIOUS DISEASE LLC | 3530 MOMENTUM PLACE | | CHICAGO, IL 60689 | 925.00 | 645.26 | 645.26 | | 75.49 |
| 13-4161813 | RON MEADOR PT | 333 EAST 79TH | | NEW YORK, NY 10075-0957 | 645.00 | 645.00 | 645.00 | | 75.46 |
| 36-3417094 | GEORGE LANE STANKEVYCH MD | 4119 W SHAMROCK LN SUITE 200 | | MCHENRY, IL 60050-8289 | 730.00 | 730.00 | 645.00 | 85.00 | 75.46 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU PRO RATA INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-4112250 | AESTHETIC & CLINICAL DERMATOLO | 908 N ELM ST STE 300 | | HINSDALE, IL 60521-3625 | 1,875.00 | 1,527.73 | 643.88 | 883.85 | 75.33 |
| 11-2976303 | BERNARD FINNERTY PT | 188 W MNTK HWY SUITE E 4 | | HAMPTON BAYS, NY 11946-2363 | 1,152.00 | 643.50 | 643.50 | - | 75.28 |
| 36-3890298 | DREYER AMBULATORY SURGERY | PO BOX 1566 | | AURORA, IL 60507 | 1,970.00 | 643.00 | 643.00 | - | 75.22 |
| 59-3250905 | NORTH FLORIDA OBSTETRICAL & GYNECOLOGICAL ASSOCIATES PA | PO BOX 16907 | | JACKSONVILLE, FL, 32245 | 1,045.00 | 642.38 | 642.38 | 121.06 | 75.15 |
| 05-9408023 | BRIAN BLINDERMAN | PO BOX 415276 | | BOSTON, MA 02241-9376 | 2,423.00 | 667.06 | 642.06 | 25.00 | 75.11 |
| 27-1322187 | OMG PAIN MANAGEMENT | 1100 W. 31ST STREET, SUITE 400 | | DOWNERS GROVE, IL 60515 | 686.00 | 686.00 | 641.00 | - | 74.99 |
| 36-4260666 | THE EAR NOSE AND THROAT CENTER | 1875 DEMPSTER ST | #301 | PARK RIDGE, IL 60068 | 858.00 | 764.46 | 640.92 | 123.54 | 74.98 |
| 20-4504924 | WESTSIDE FAMILY MEDICINE | 300 W 108TH | APT 13A | NEW YORK, NY 10025 | 640.44 | 640.44 | 640.44 | 25.00 | 74.93 |
| 02-0364222 | BEDFORDS COMMONS OBGYN | 201 RIVERWAY PLACE | | BEDFORD, NH 03110 | 1,170.00 | 799.18 | 640.18 | 150.00 | 74.89 |
| 46-1682127 | KAREN FLEMING SHERMAN RN MSN | 15 KINGDOM RIDGE RD | | BEDFORD, NY 10506 | 800.00 | 800.00 | 640.00 | 160.00 | 74.87 |
| 54-6633301 | BORIS B IVKOV | PO BOX 415662 | | BOSTON, MA 02241-5662 | 660.00 | 660.00 | 640.00 | 20.00 | 74.87 |
| 06-1684615 | CENTER DERMATOLOGIC SURGERY MGN | 503 ROUTE 208 | | MONROE, NY 10950 | 1,940.00 | 1,683.83 | 639.17 | 1,044.66 | 74.78 |
| 77-0546279 | SOUTHWEST PEDIATRICS A MEDICAL | 9802 STOCKDALE HWY | STE 103 | BAKERSFIELD, CA 93311-3653 | 1,050.00 | 638.99 | 638.99 | - | 74.76 |
| 75-3212836 | JACEK E LYSZKOWICZ MD | 1015 MILSTEAD AVE NE | STE 100 | CONYERS GA 30012-4535 | 3,315.00 | 1,883.72 | 638.90 | 384.82 | 74.74 |
| 22-3469401 | JEAN MAKHLOUF MD | 556 EAGLEROCK AVE SUITE 106 | | ROSELAND, NJ 07068 | 970.00 | 638.23 | 638.23 | - | 74.67 |
| 45-3001650 | GRAMERCY GYNECOLOGY PC | 115 E 23RD ST | FL 10 | NEW YORK, NY, 10010 | 1,510.00 | 1,324.92 | 637.76 | 687.16 | 74.61 |
| 06-1520109 | COLLABORATIVE LAB SERV | 134 WOODLAND ST | | HARTFORD, CT 06105-1299 | 739.00 | 660.99 | 636.99 | 24.00 | 74.52 |
| 20-2316963 | DERMATOLOGY & LASERCTR OF CHARLESTON | 2180 HENRY TECKLENBURG DRIVE | | CHARLESTON, SC 29414-5798 | 909.00 | 909.00 | 636.30 | 272.70 | 74.44 |
| 20-5155995 | BAPTIST HEALTH MEDICAL GROUP | 6855 S RED RD | STE 600 | SOUTH MIAMI FL 33143-3518 | 707.00 | 636.30 | 636.30 | - | 74.44 |
| 36-3150764 | RETINA VITREOUS ASSOC PC | 4930 WEST 95TH ST | | OAK LAWN, IL 60453 | 4,634.00 | 1,803.99 | 635.55 | 1,168.04 | 74.40 |
| 75-2485366 | COOK CHILDRENS PHYSICIAN NETWORK | PO BOX 99371 | | FORT WORTH, TX, 76199 | 1,287.00 | 685.02 | 635.02 | 50.00 | 74.29 |
| 22-1969141 | ATLANTIC EYE PHYSICIANS PA | 279 THIRD AVENUE 204 | | LONG BRANCH, NJ 07740-6210 | 1,425.00 | 634.66 | 634.66 | - | 74.25 |
| 75-2963548 | ORTHORX INC | 5204 TENNYSON PARKWAY SUITE 100 | | PLANO, TX 75024 | 975.00 | 633.75 | 633.75 | - | 74.14 |
| 22-2293951 | OCEAN EYE INSTITUTE PA | 601 ROUTE 37 WEST | | TOMS RIVER, NJ 08755-8050 | 678.00 | 678.00 | 633.00 | 45.00 | 74.05 |
| 43-1603542 | SOUTHWEST PEDIATRICS, INC | 6526 LANSDOWNE | | ST. LOUIS, MO 63109 | 1,045.00 | 632.51 | 632.51 | - | 74.00 |
| 20-3833246 | SHREWSBURY DIAGNOSTIC IMAGING LLC | PO BOX 20521 | | NEWARK, NJ 07101-5521 | 2,356.00 | 1,767.00 | 632.17 | 1,134.83 | 73.96 |
| 13-3800977 | GWEN S KOROVIN MD PC | 70 EAST 77TH STREET SUITE 1B | | NEW YORK, NY 10075 | 950.00 | 937.78 | 632.08 | 305.70 | 73.95 |
| 46-1627017 | WOMENS COMPREHENSIVE HEALTHCARE | PO BOX 12077 | | BELFAST, ME 04915-4011 | 930.00 | 656.25 | 631.25 | 25.00 | 73.85 |
| 25-1534212 | CENTRE EMERGENCY MEDICAL ASSOC | PO BOX 6009 | | HERMITAGE, PA 16148 | 631.00 | 631.00 | 631.00 | - | 73.82 |
| 22-3554900 | JERSEY SHORE BETHANY PEDIATRICS PC | PO BOX 416891 | | BOSTON, MA 02241-6891 | 680.00 | 680.00 | 630.00 | 50.00 | 73.70 |
| 27-1798568 | HAMILTON GI ANESTHESIA LLC | PO BOX 9946 | | TRENTON, NJ 08650-2946 | 1,085.00 | 630.00 | 630.00 | - | 73.70 |
| 56-2025099 | CAROLINA ANESTHESIA ASSOC | PO BOX 2429 | | MURRELLS INLET SC 29576-2429 | 700.00 | 700.00 | 630.00 | 70.00 | 73.70 |
| 81-5101814 | ELISE BRETT MD | 112 EAST 84TH STREET | | NEW YORK, NY 10028 | 675.00 | 675.00 | 630.00 | 45.00 | 73.70 |
| 46-4274765 | SCOTT SANDERS MD | PO BOX 158 | | NEW CITY NY 10956-0158 | 965.00 | 709.34 | 629.34 | 80.00 | 73.63 |
| 22-3564294 | ISLAND HEIGHTS OF NEW JERSEY P C | 3342 US HIGHWAY 9 | | OLD BRIDGE, NJ, 08857-2685 | 945.00 | 709.06 | 629.06 | 80.00 | 73.59 |
| 46-2219798 | JFK MEDICAL ASSOCIATES PA | PO BOX 11912 | | EWARK, NJ, 07101 | 2,278.00 | 1,297.28 | 628.28 | 1,271.45 | 73.50 |
| 26-0033289 | 1ST ALLERGY ASTHMA & PEDIATRICS TDO | 6801 S YOSEMITE STREET | | CENTENNIAL, CO 80112-1406 | 777.00 | 777.00 | 627.00 | 150.00 | 73.35 |
| 26-0234155 | JAMES M BURY MD | 7137 236TH AVE STE 103 | | SALEM, WI 53168-8975 | 955.00 | 955.00 | 627.00 | 328.00 | 73.35 |
| 31-4379491 | HOLZER | 100 JACKSON PIKE | | GALLIPOLIS, OH 45631 | 3,702.20 | 1,305.28 | 626.63 | 2,290.42 | 73.31 |

EXHIBIT 2

85

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | % SHORT / INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 87-0737748 | SCRIPPS MERCY BILLING LLC | PO BOX 51066 | | LOS ANGELES, CA 90051 | 984.00 | 676.53 | 626.53 | 50.00 | 73.30 |
| 36-4306053 | PATIENT FIRST SC | 2361 PAYSPHERE CIR | | CHICAGO, IL 60674-0023 | 1,168.00 | 630.35 | 626.36 | 3.99 | 73.28 |
| 61-0961215 | DERMATOLOGY CENTER PSC | 10060 DEMIA WAY | | FLORENCE, KY 41042-4734 | 1,120.00 | 819.35 | 625.79 | 193.56 | 73.21 |
| 46-5079185 | ALLERGY PARTNERS OF NJ PC | PO BOX 2102 | | SKYLAND, NC, 28776 | 1,647.50 | 647.81 | 625.17 | 649.34 | 73.14 |
| 12-8366434 | SARAH T CURTIS | 59 WEST 12TH STREET | SUITE 1E | NEW YORK, NY 10011-8520 | 750.00 | 750.00 | 625.00 | 125.00 | 73.12 |
| 22-3316007 | BARNABAS HEALTH MEDICAL GROUP | PO BOX 826796 | | Philadelphia, PA 191820-6796 | 625.00 | 625.00 | 625.00 | | 73.12 |
| 31-1369596 | OSU INTERNAL MEDICINE LLC | PO BOX 633810 | | CINCINNATI, OH, 45263 | 655.00 | 655.00 | 625.00 | 40.00 | 73.12 |
| 36-4380889 | WEST SUBURBAN WOMENS HEALTH LTD | 545 PLAINFIELD RD | STE C | WILLOWBROOK, IL 60527 | 904.00 | 741.38 | 624.61 | 116.77 | 73.07 |
| 46-3010946 | BETH LEDVORA MD SC | 7808 W COLLEGE DR, STE 2W | | PALOS HEIGHTS, IL 60463 | 2,750.00 | 849.33 | 624.33 | 413.74 | 73.04 |
| 20-4569672 | DERICK DERMATOLOGY LLC | 525 E CONGRESS PKWY STE 200 | | CRYSTAL LAKE, IL, 60014 | 2,370.00 | 1,895.58 | 624.25 | 1,321.33 | 73.03 |
| 20-8180263 | SAMARITAN MEDICAL SERVICES PC | PO BOX 95000-6555 | | PHILADELPHIA, PA, 19195 | 2,829.00 | 953.10 | 623.95 | 830.35 | 73.00 |
| 27-1965272 | VIA CHRISTI HOSPITAL WICHITA ST TERESA | PO BOX 48551 | | WICHITA, KS 67201-8493 | 1,679.00 | 923.45 | 623.45 | 300.00 | 72.94 |
| 27-4665463 | MARQUE URGENT CARE | 22463 ANTONIO PARKWAY | 135 | RANCHO SANTA MARGARITA, CA 92688 | 829.00 | 829.00 | 623.20 | 205.80 | 72.91 |
| 46-4983995 | FALCON EMERGENCY PHYSICIANS PLLC | PO Box 98961 | | LAS VEGAS, NV 89193 | 923.00 | 923.00 | 623.00 | 300.00 | 72.88 |
| 91-1692040 | PUGET SOUND PHYSICIANS PLL | PO BOX 34960 | | SEATTLE, WA 98124-1960 | 2,209.00 | 2,209.00 | 622.81 | 1,586.19 | 72.86 |
| 45-0504192 | RAYMOND N CECORA PT PC | 5500 MERRICK ROAD | | MASSAPEQUA, NY 11758-6231 | 1,340.00 | 622.50 | 622.50 | | 72.83 |
| 65-0784345 | INTERCOASTAL MEDICAL GROUP INC | 943 S BENEVA RD | STE 306 | SARASOTA, FL, 34232 | 2,259.00 | 1,719.05 | 622.05 | 937.00 | 72.77 |
| 31-1824513 | MATTISON PATHOLOGY LLP | PO BOX 675003 | | DETROIT, MI, 48267 | 3,632.91 | 1,842.78 | 620.46 | 1,222.32 | 72.59 |
| 84-0834835 | BOULDER MEDICAL CENTER | 2750 BROADWAY STREET | | BOULDER, CO 80304 | 927.99 | 620.09 | 620.09 | | 72.54 |
| 13-4192102 | ROLAND NYEIN M D P C | PO BOX 1338 | | SYOSSET, NY 11791 | 780.00 | 620.00 | 620.00 | - | 72.53 |
| 74-1967809 | GASTROENTEROLOGY CONSULTANTS OF SAN ANTONIO PA | PO BOX 2778 | | SAN ANTONIO, TX 78299 | 1,559.00 | 1,020.24 | 620.00 | 400.24 | 72.53 |
| 56-2605608 | BAY AREA SURGICAL SPECIALSTS INC A | PO BOX 97297 | | LAS VEGAS, NV 89193-7297 | 4,178.00 | 2,055.84 | 617.87 | 1,437.97 | 72.28 |
| 39-1940997 | UNITED OCCUPATIONAL MEDICINE & WALK | PO BOX 63814 | | PHOENIX, AZ 85082-3814 | 922.00 | 737.60 | 617.60 | 120.00 | 72.25 |
| 36-3154072 | SAMARITAN COUNSELING CENTER | PO BOX 2196 | | NAPERVILLE, IL 60567-2196 | 825.00 | 742.50 | 617.50 | 125.00 | 72.24 |
| 27-1391408 | MIDWEST EMERGENCY ASSOCIATES - | PO BOX 645761 | | CINCINNATI, OH 45263-7561 | 823.00 | 637.25 | 617.25 | | 72.21 |
| 26-0517095 | RUSH AMBULATORY BEHAVIORAL HEALTH | 75 REMITTANCE DR, DEPT 1611 | | CHICAGO, IL 60675-1611 | 712.00 | 712.00 | 617.00 | 95.00 | 72.18 |
| 26-0787838 | SKIN CANCER & COSMETIC DE | 136 BATTLEFIELD CROSSING CT | | RINGGOLD, GA, 30736-5176 | 1,154.40 | 643.01 | 616.01 | | 72.07 |
| 57-0835798 | CONWAY ANES ASC PA | PO BOX 546 | | COLUMBIA, SC 29202-0546 | 770.00 | 770.00 | 616.00 | 154.00 | 72.07 |
| 06-0867409 | CENTER FOR GASTROINTESTINAL MED | 500 WEST PUTNAM AVE STE 100 | | GREENWICH, CT 06830-6079 | 1,560.00 | 864.50 | 615.90 | 248.60 | 72.05 |
| 11-2587430 | NEUROLOGY ASSOCIATES OF STONY BROOK PC | PO BOX 417983 | | BOSTON, MA 02241-7983 | 825.00 | 660.00 | 615.00 | 45.00 | 71.95 |
| 22-3580952 | NEW JERSEY FOOT & ANKLE CENTERS PC | 550 KINDERKAMACK RD STE 202 | | ORADELL, NJ, 07649 | 1,005.00 | 1,005.00 | 615.00 | 390.00 | 71.95 |
| 36-3361570 | LAKE-COOK BEHAVIORAL HEALTH RESOURCE | 3345 N ARLINGTON HEIGHTS ROAD | STE E | ARLINGTON HEIGHTS, IL 60004 | 1,625.00 | 975.00 | 615.00 | 360.00 | 71.95 |
| 81-2808287 | APEX MEDICAL PROFESSIONALS | 6-20 PLAZA ROAD | | FAIR LAWN, NJ, 07410 | 615.00 | 615.00 | 615.00 | - | 71.95 |
| 95-1934652 | PRESBYTERIAN INT HOSP | PO BOX 511205 | | LOS ANGELES, CA 90051 | 939.00 | 615.05 | 615.05 | | 71.95 |
| 95-2763276 | PHYSICIANS AUTOMATED LABORATORY INC | PO BOX 144405 | | AUSTIN, TX 78714 | 1,415.60 | 893.82 | 614.82 | 279.00 | 71.93 |
| 31-6094740 | WEST SIDE PEDIATRICS INC | PO BOX 8944 | | BELFAST, ME 04915 | 647.00 | 614.65 | 614.65 | - | 71.91 |
| 20-0721471 | WAXAHACHIE ANESTHESIA CONSULTAN | PO BOX 84544 | | SEATTLE, WA 98124 | 900.00 | 900.00 | 612.74 | 287.26 | 71.68 |
| 59-1228604 | KETCHUM WOOD & BURGERT CHARTERED | 1899 EIDER COURT | | TALLAHASSEE, FL 32308-4537 | 1,390.00 | 612.22 | 612.22 | | 71.62 |
| 62-1730519 | VHS ACQUISITION CORPORATION | PO BOX 745837 | | LOS ANGELES, CA 90074 | 1,046.32 | 912.00 | 612.00 | 300.00 | 71.60 |

EXHIBIT 2

86

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | 36.34% PRO RATA INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 13-2667735 | CLARKSTOWN PEDIATRICS | 35 SMITH ST | | NANUET, NY 10954-2914 | 911.00 | 611.96 | 611.96 | - | 71.59 |
| 27-2934823 | ENDOCRINE ASSOCIATE OF WEST VILLAGE | 275 SEVENTH AVE 2ND FL | | NEW YORK, NY 10001-6884 | 857.00 | 746.58 | 611.58 | 165.00 | 71.55 |
| 09-1654745 | MGM MEDICAL ASSOCIATES LTD SC | 8345 WEST MAYNARD ROAD | | NILES, IL 60714-1058 | 4,895.20 | 2,104.60 | 611.30 | 4,314.90 | 71.52 |
| 11-3524575 | EASTSIDE MEDICAL ASSOCIATES | PO BOX 4974 | | BELFAST, ME 04915-4300 | 1,795.00 | 875.05 | 611.30 | 333.75 | 71.52 |
| 22-3683554 | ADVANCED AMBULATORY ANES | PO BOX 343 | | MIDLAND PARK, NJ 07432 | 1,505.00 | 763.00 | 610.40 | 152.60 | 71.41 |
| 08-3800827 | GILLIAN HENRY | NYU CARDIOLOGY ASSOCIATES | PO BOX 415562 | BOSTON, MA 02241 | 610.00 | 610.00 | 610.00 | - | 71.36 |
| 13-3284126 | HOWARD GOLDIN, MD | 418 EAST 71ST STREET | | NEW YORK, NY 10021 | 610.00 | 610.00 | 610.00 | - | 71.36 |
| 54-2062759 | BEST CARE PEDIATRIC L L C | 470 STATE ROUTE 79 STE 12 | | MORGANVILLE, NJ, 07751 | 650.00 | 650.00 | 610.00 | 40.00 | 71.36 |
| 81-1075010 | SKIN & LASER CENTER OF NJ LLC | 156 RAMAPO VALLEY ROAD | | MAHWAH, NJ 07430 | 1,187.00 | 848.50 | 610.00 | 238.50 | 71.36 |
| 81-0660755 | APPLE A DAY PEDIATRICS | 84 TEMPLETON DR | STE 106 | OSWEGO, IL 60543 | 1,445.00 | 733.00 | 608.00 | 75.00 | 71.13 |
| 90-0809664 | IVY LEAGUE PEDIATRICS INC | 603 OLD NORCROSS RD | STE A | LAWRENCEVILLE, GA 30046-4315 | 607.50 | 607.50 | 607.50 | - | 71.07 |
| 11-3186717 | LONG ISLAND PATHOLOGY LABORATORY INC | 1433 HOOPER AVE | SUITE 320 | TOMS RIVER, NJ 08753 | 2,415.00 | 795.25 | 606.95 | 188.30 | 71.01 |
| 52-1278857 | INSIGHT HEALTH CORP DBA | 5775 WAYZATA BLVD | STE 400 | MINNEAPOLIS, MN, 55416 | 607.00 | 607.00 | 607.00 | - | 71.01 |
| 58-2061514 | GASTROENTEROLOGY SPECIALISTS OF GWINNETT | 721 WELLNESS WAY STE 100 | | LAWRENCEVILLE, GA 30046-3304 | 2,109.00 | 1,084.00 | 607.00 | 477.00 | 71.01 |
| 46-0488198 | AVERA HOME MEDICAL EQUIPMENT | PO BOX 5045 | | SIOUX FALLS, SD 57105-3706 | 1,049.25 | 891.86 | 606.51 | 285.39 | 70.96 |
| 36-3768478 | PROSPECT HEIGHTS RURAL FPD | P.O. BOX 457 | | WHEELING, IL 60090 | 606.00 | 606.00 | 606.00 | - | 70.90 |
| 01-0616272 | GLOBAL CARE MEDICAL GROUP | 585 PAWTUCKET BOULEVARD SUITE 3 | | LOWELL, MA 01854-2042 | 1,982.00 | 1,748.79 | 605.79 | 1,143.00 | 70.87 |
| 81-2326625 | PROSPECT CT MEDICAL FOUNDATION, INC | 1801 W OLYMPIC BLVD | FILE 2201 | PASADENA, CA, 91199 | 896.01 | 630.75 | 605.75 | 65.00 | 70.87 |
| 59-1092732 | PALM BEACH ATLANTIC UNIVERSITY INC | 5050 SPRING VALLEY RD | | DALLAS, TX 75244-3809 | 4,214.00 | 812.02 | 605.61 | 3,144.41 | 70.85 |
| 20-5732678 | GLENDORA DIGESTIVE DISEASE INSTITUT | 1794 S BARRANCA AVE | | GLENDORA, CA 91740-5421 | 2,452.00 | 605.00 | 605.00 | - | 70.78 |
| 16-1274537 | MAPLEWOOD PATHOLOGY PC | PO BOX 8870 | | ALBANY, NY 12208-0870 | 1,080.00 | 756.00 | 604.80 | 151.20 | 70.76 |
| 01-0486743 | SCARBOROUGH PHYSICAL THERAPY ASSOC | 51 US ROUTE ONE | SUITE J | SCARBOROUGH, ME 04074-7145 | 863.00 | 863.00 | 604.10 | 258.90 | 70.67 |
| 27-0729383 | ROBIN DARNELL MD | 4407 MACCORKLE AVE SE | STE 2 | CHARLESTON, WV 25304-2505 | 1,635.00 | 628.53 | 603.53 | 25.00 | 70.61 |
| 26-3069073 | BALANCED MOTION PHYSICAL THERAPY | 5 GRASSY LANE | | WESTFORD, MA 01886-6800 | 1,450.00 | 1,450.00 | 603.11 | 885.89 | 70.56 |
| 52-0890739 | QUEST DIAGNOSTICS INCORPORATED MD | 1901 SULPHUR SPRING RD | | BALTIMORE, MD, 21227 | 2,473.87 | 810.50 | 600.33 | 210.17 | 70.23 |
| 39-0806367 | MERITER HOSPITAL INC | PO BOX 26708 | | SALT LAKE CITY, UT 84126 | 1,058.88 | 900.05 | 600.05 | 300.00 | 70.20 |
| 11-3404497 | PETER B MILBURN MD | 8026 5TH AVENUE | | BROOKLYN, NY 11209-4004 | 775.00 | 775.00 | 600.00 | 175.00 | 70.19 |
| 06-1491182 | CONNECTICUT EAR, NOSE, THROAT | 21 W MAIN ST | FL 3 | WATERBURY, CT, 06702 | 781.00 | 599.73 | 599.73 | 40.00 | 70.16 |
| 81-2181470 | PROSPECT WATERBURY INC | 1801 W OLYMPIC BLVD | | PASADENA, CA 91199-2205 | 599.12 | 599.12 | 599.12 | - | 70.09 |
| 36-3878900 | LAKE ZURICH PODIATRY PC | 550 W MAIN ST SUITE 105 | | LAKE ZURICH, IL 60047-3419 | 1,000.00 | 599.06 | 599.06 | - | 70.08 |
| 31-1139064 | SUBURBAN PEDIATRIC ASSOCIATES INC | PO BOX 932142 | | CLEVELAND, OH 44193 | 630.00 | 598.50 | 598.50 | - | 70.02 |
| 43-1864080 | ADVANCED PAIN CONTROL LTD | 12345 W BEND DR SUITE 302 | | SAINT LOUIS, MO 63128-2182 | 3,230.00 | 860.78 | 597.96 | 262.82 | 69.96 |
| 11-2615127 | NASSAU OPHTHALMOLOGY ASSOCIATES PC | 123 GROVE AVENUE SUITE 234 | | CEDARHURST, NY 11516 | 1,820.00 | 1,092.00 | 597.00 | 495.00 | 69.84 |
| 72-0276883 | OCHSNER CLINIC LLC | 1514 JEFFERSON HWY | | NEW ORLEANS, LA, 70121 | 3,952.05 | 1,572.65 | 596.35 | 976.35 | 69.77 |
| 35-1458053 | NEUROLOGICAL INSTITUTE SPECIALT | 521 E 86TH AVE | | MERRILLVILLE, IN 46410 | 1,275.00 | 596.31 | 596.31 | - | 69.76 |
| 35-1471864 | X-RAY CONSULTANTS LLP | PO BOX 4016 | | SOUTH BEND, IN, 46634 | 844.00 | 682.37 | 596.26 | 86.06 | 69.76 |
| 20-3118520 | INPATIENT CONSULTANTS OF MICHIGAN | 4100 JOHN R | | DETROIT, MI 48201-2013 | 1,637.00 | 714.05 | 595.80 | 118.97 | 69.70 |
| 62-1276693 | TALLAHASSEE EAR NOSE & | 1405 CENTERVILLE ROAD | STE 5400 | TALLAHASSEE, FL 32308-4654 | 3,399.69 | 595.30 | 595.30 | 308.50 | 69.64 |
| 45-3153939 | JAI SWAMINARAYAN INC | 4350 7TH ST, STE B | | MOLINE, IL 61265-6890 | 635.00 | 635.00 | 595.00 | 40.00 | 69.61 |

EXHIBIT 2

87

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER CITY/STATE/ZIP | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | SEC 10.047.621 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 91-1385504 | NORTHWEST PATHOLOGY PS | PO BOX 2837 | | BELLINGHAM, WA 98227-2837 | 595.00 | 595.00 | 595.00 | - | 69.61 |
| 72-1583268 | MIDWEST CENTER FOR CHILDREN WITH | 4701 N OAK ST | | CRYSTAL LAKE, IL 60012 | 1,225.00 | 848.75 | 594.13 | 604.62 | 69.51 |
| 43-1648309 | METRO-WEST ANESTHESIA GROUP INC | PO BOX 958864 | | SAINT LOUIS, MO, 63155 | 2,813.00 | 2,534.00 | 594.00 | 1,940.00 | 69.49 |
| 45-4125164 | ROSANNA TROIA DPM | 41 WEST 72ND ST STE 1A | | NEW YORK, NY 10023 | 1,125.00 | 593.94 | 593.94 | - | 69.49 |
| 22-1858031 | WESTFIELD ORTHOPEDIC GROUP CHARTERED | 541 E BROAD ST | | Westfield, NJ 07090 | 3,020.00 | 638.58 | 593.58 | - | 69.44 |
| 06-1323350 | COASTAL OBSTETRICS AND GYNECOLOGY | 599 SUMMER ST | STE 401 | STAMFORD, CT, 06905 | 935.00 | 654.69 | 592.89 | 45.00 | 69.44 |
| 11-3591612 | ISLAND FAMILY MEDICINE | 20 UNQUA ROAD | | MASSAPEQUA, NY 11758-6727 | 990.00 | 692.84 | 592.84 | 180.29 | 69.36 |
| 08-5640611 | SENYA VAYNER | 1761 E 12TH ST | | BROOKLYN, NY 11229 | 1,575.00 | 692.23 | 592.23 | 100.00 | 69.28 |
| 56-1192904 | REX PATHOLOGY ASSOCIATES PA | 4220 LAKE BOONE TRL | | RALEIGH, NC 27607 | 592.00 | 592.00 | 592.00 | - | 69.26 |
| 56-1844651 | ADVANCED HOME CARE INC | PO BOX 890492 | | CHARLOTTE, NC 28289-0492 | 3,974.27 | 2,004.67 | 591.90 | 1,412.77 | 69.25 |
| 11-3054011 | NORTHERN OBGYN PC | 3111 NEW HYDE PARK RD | | NORTH HILLS, NY 11040 | 690.00 | 600.30 | 591.60 | 8.70 | 69.21 |
| 04-3466314 | BRIGHAM AND WOMEN'S PHYSICIANS ORG INC | PO BOX 414205 | | BOSTON, MA, 02241 | 3,010.00 | 2,158.10 | 591.45 | 1,576.65 | 69.19 |
| 36-3525186 | VALLEY IMAGING CONSULTANTS LLC | PO BOX 223800 | | PITTSBURGH, PA 15251 | 614.00 | 590.30 | 590.30 | - | 69.06 |
| 04-3485648 | SEACOAST AFFILIATED GROUP PRACTICE INC | 25 HIGHLAND AVE | | NEWBURYPORT, MA 01950 | 1,349.00 | 606.83 | 590.03 | 16.80 | 69.03 |
| 13-3679926 | NYUMC PROGRAM FOR IVF REPRODUCTIVE | 660 1ST AVE FL 5 | | NEW YORK, NY, 10016 | 840.00 | 840.00 | 590.00 | 250.00 | 69.02 |
| 55-0490878 | COMMUNITY HEALTH SYSTEMS INC | 252 RURAL ACRES DR | | BECKLEY, WV, 25801 | 1,400.00 | 762.74 | 589.70 | 145.04 | 68.99 |
| 27-2184637 | PETERSON MEDICAL ASSOCIAT | 575 HILL COUNTRY DR | STE 202 | KERRVILLE, TX 78028 | 889.00 | 679.66 | 589.66 | 90.00 | 68.98 |
| 39-1206759 | HOME CARE MEDICAL INC | 5665 S WESTRIDGE DR STE 100 | | NEW BERLIN, WI 53151 | 1,273.50 | 1,057.50 | 589.05 | 684.45 | 68.91 |
| 11-2746820 | EDWARD GINDI | 1636 EAST 14TH STREET SUITE 108 | | BROOKLYN, NY 11229 | 1,850.00 | 587.03 | 587.03 | - | 68.68 |
| 54-2075700 | MINK RAD IMAGING MED ASSN | PO BOX 190 | | SIMI VALLEY, CA 93062 | 1,957.00 | 587.10 | 587.10 | - | 68.68 |
| 06-1446900 | CONNECTICUT CHILDRENS SPECIALTY | PO BOX 416995 | | BOSTON, MA, 02241 | 1,506.00 | 789.20 | 586.75 | 446.45 | 68.64 |
| 81-4306159 | LEONARDO MONTEMURRO SR MD | 9555 76TH ST STE 2601 | | PLEASANT PRAIRIE, WI 53158-1984 | 675.70 | 635.45 | 585.45 | 50.00 | 68.49 |
| 39-0819992 | EDGERTON HOSPITAL AND HEALTH SERVICES IN | 11101 N SHERMAN RD | | EDGERTON, WI 53534-9002 | 727.34 | 712.79 | 585.37 | 127.42 | 68.48 |
| 11-3084216 | B E S T PHYSICAL THERAPY INJURY | 629 FIFTH AVE | | PELHAM, NY 10803-1251 | 1,688.00 | 1,062.29 | 585.16 | 477.13 | 68.46 |
| 13-3422501 | THOMAS P. ERHART DO | 1500 ROUTE 112 BLDG 11 STE B | | PORT JEFF STA, NY 11776-3184 | 1,250.00 | 585.00 | 585.00 | 40.00 | 68.44 |
| 13-3083492 | MICHAEL L JACOBS MD | 407 E 70TH ST | | NEW YORK, NY 10021-5380 | 1,925.00 | 890.00 | 585.00 | 715.00 | 68.44 |
| 26-0593928 | PIEDMONT CARDIOLOGY OF ATLANTA LLC | PO BOX 116116 | | ATLANTA, GA 30368-6116 | 1,554.00 | 1,103.15 | 585.00 | 518.15 | 68.44 |
| 36-3922262 | GUARDIAN ANESTHESIA ASSOC | PO BOX 95369 | | CHICAGO, IL 60694 | 1,500.00 | 585.00 | 585.00 | - | 68.44 |
| 75-3193829 | MOUNTAIN STATE MEDICINE | 505 SUMMERS ST | | CHARLESTON, WV, 25301 | 2,137.00 | 855.00 | 585.00 | 270.00 | 68.44 |
| 37-1140016 | CARLE PHYSICIAN GROUP | PO BOX 6002 | | URBANA IL 61803-6002 | 1,161.00 | 731.08 | 584.86 | 327.22 | 68.42 |
| 11-3244415 | MARK E GOLDBERG P & O LABS OF | 9 TECHNOLOGY DR | | EAST SETAUKET, NY 11733-4000 | 892.20 | 584.42 | 584.42 | - | 68.37 |
| 36-4200189 | ABC PEDIATRICS OF KANKAKEE COUN | 370 LARRY POWER RD SUITE 1 | | BOURBONNAIS, IL 60914 | 1,070.00 | 584.41 | 584.41 | - | 68.37 |
| 55-0616457 | KANAWHA VALLEY RADIOLOGISTS INC | PO BOX 840 | | LIMA, OH, 45802 | 1,388.00 | 887.80 | 583.09 | 348.48 | 68.22 |
| 09-7584783 | JACOB HEYMAN | 109 EAST 38TH ST. | | NEW YORK, NY 10016 | 3,950.00 | 582.71 | 582.71 | - | 68.17 |
| 45-5388778 | MEDEXPRESS URGENT CARE | PO BOX 11240 | | BELFAST ME 04915-4003 | 1,584.62 | 1,134.28 | 581.66 | 249.00 | 68.05 |
| 13-3910669 | NORTHEAST RADIOLOGY P C | PO BOX 810 | | HARTFORD, CT, 06142 | 3,257.00 | 1,461.18 | 581.44 | 930.28 | 68.02 |
| 20-3059260 | BHS PHYSICIANS NETWORK INC | PO BOX 5730 | | BELFAST, ME 04915-5700 | 1,328.00 | 703.42 | 581.17 | 205.25 | 67.99 |
| 22-2756236 | WEINBERG FREDERICK | 193 N HARRISON ST | | PRINCETON, NJ 08540-3517 | 700.00 | 700.00 | 580.00 | - | 67.85 |
| 22-2820235 | MORRIS IMAGING ASSOCIATES II PA | PO BOX 4238 | | PORTSMOUTH, NH, 03802 | 1,146.00 | 598.77 | 579.94 | 350.83 | 67.85 |

EXHIBIT 2

88

AEU INTERIM DISTRIBUTION

| | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | % BILLED BY AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 46-4717704 | HEIGHTS PEDIATRICS P C | 145 HENRY ST | APT 1G | BROOKLYN NY 11201-2554 | 1,345.00 | 579.58 | 579.58 | - | 67.85 |
| 36-2757374 | CENTURY EARNOSETHROAT HEAD AND NECK SURG | 10660 W 143RD ST | STE B | ORLAND PARK, IL 60462 | 850.00 | 624.73 | 579.73 | 45.00 | 67.82 |
| 76-0338674 | MONITOR MEDICAL INC | 12705 S KIRKWOOD ROAD #203 | | STAFFORD, TX 77477 | 993.35 | 724.25 | 579.40 | 144.85 | 67.78 |
| 35-0869065 | ST MARYS EVANSVILLE | 3927 RELIABLE PKWY | | CHICAGO, IL 60686 | 579.00 | 579.00 | 579.00 | - | 67.74 |
| 11-3347515 | ATLANTIC DERMATOLOGIC ASSOCIATES | 266 MERRICK RD STE 201 | | LYNBROOK, NY, 11563 | 4,160.00 | 1,244.03 | 578.69 | 1,150.34 | 67.70 |
| 12-4483309 | FREYA R SCHNABEL MD | PO BOX 415662 | | BOSTON, MA 02241-5662 | 631.00 | 623.50 | 578.50 | 451.00 | 67.68 |
| 13-3262126 | PHILLIP FYMAN & ALEXANDER WEINGARTEN MD PC | 121 EILEEN WAY | | SYOSSET, NY, 11791 | 3,400.00 | 1,374.46 | 578.31 | 393.00 | 67.66 |
| 46-2407622 | GOLDENBERG DERMATOLOGY PC | 14 EAST 75TH ST | | NEW YORK, NY 10021-2625 | 1,850.00 | 577.64 | 577.64 | - | 67.61 |
| 38-1150165 | AURORA MEDICAL CENTER HARTFORD | PO BOX 343918 | | MILWAUKEE, WI 53214 | 4,850.42 | 4,225.33 | 577.72 | 4,000.42 | 67.59 |
| 26-2238944 | HENDI AMBULATORY SURGERY | 5454 WISCONSIN AVE SUITE 725 | | CHEVY CHASE, MD 20815 | 840.00 | 840.00 | 577.51 | 262.49 | 67.56 |
| 20-1510331 | ZVI M OSTERWEIL MD PLLC | 159 E 30TH STREET 12TH FLOOR | APT 12A | NEW YORK, NY 10016-0197 | 930.00 | 622.30 | 577.30 | 45.00 | 67.54 |
| 58-1719867 | COLUMBUS AMBULATORY | PO BOX 1038 | | COLUMBUS, GA, 31902 | 4,027.00 | 2,218.48 | 577.00 | 729.52 | 67.50 |
| 47-3088976 | DELAWARE CENTER FOR DIGESTIVE CARE | 71 OMEGA DR BUILDING D | BLDG D | NEWARK, DE 19713-2063 | 3,021.54 | 720.66 | 576.53 | 144.13 | 67.45 |
| 22-3582562 | WOMENS HEALTH RESEARCH CENTER L L C | 666 PLAINSBORO RD STE B | | Plainsboro NJ 08536 | 600.00 | 576.25 | 576.25 | - | 67.42 |
| 27-2020746 | HUDSON VISTA PHYSICIAN SERVICES | PO BOX 1068 | | ALBANY, NY 12201 | 576.00 | 576.00 | 576.00 | - | 67.39 |
| 90-0315590 | ST LUKES EMERGENCY CARE GROUP L | PO BOX 864366 | | ORLANDO, FL 32886 | 576.00 | 576.00 | 576.00 | - | 67.39 |
| 56-1340424 | MEDICAL PARK HOSPITAL INC | PO BOX 751606 | | CHARLOTTE, NC 28275-1606 | 4,648.95 | 3,719.16 | 575.33 | 3,143.83 | 67.31 |
| 46-3881376 | FOOT CARE 2 YOU INC | 667 EAGLE ROCK AVE | STE B | WEST ORANGE, NJ 07052-2177 | 700.00 | 700.00 | 575.00 | 125.00 | 67.27 |
| 26-4664305 | DENIS G PATTERSON D O P C | 5578 Longley Lane | | Reno, NV 89511 | 3,888.20 | 1,833.17 | 574.67 | 1,258.50 | 67.23 |
| 59-1398552 | PEDIATRIC ASSOCIATES HOLDING COMPANY | 4620 NORTH STATE ROAD 7 | SUITE 316 | FORT LAUDERDALE, FL 33319 | 745.00 | 614.36 | 574.36 | 40.00 | 67.19 |
| 45-2263500 | CYNTHIA CRANE LCSWC | 7313 MILLWOOD RD | | BETHESDA, MD 20817 | 820.00 | 820.00 | 574.00 | 246.00 | 67.15 |
| 10-7383818 | GILES R SCUDERI MD | PO BOX 417006 | | BOSTON, MA 02241 | 5,000.00 | 716.00 | 572.80 | 143.20 | 67.01 |
| 23-7076080 | CRUSADERS CENTRAL CLINIC | 1100 BROADWAY | | ROCKFORD, IL 61104 | 1,010.00 | 772.38 | 572.38 | 396.64 | 66.96 |
| 26-4037840 | ALLERGY CENTER OF CONNECTICUT | 761 MAIN STREET | SUITE 105 | NORWALK, CT 06851 | 993.00 | 572.14 | 572.14 | 50.00 | 66.93 |
| 71-0919614 | MEDICAL CENTER SOUTH TEXAS | 9150 HUEBNER RD | STE 240 | SAN ANTONIO TX 78240-1334 | 735.00 | 597.00 | 572.00 | 25.00 | 66.92 |
| 45-5392421 | SOUTH SHORE FOOT AND ANKLE INC | 1551 S STURDY RD STE 4 | | VALPARAISO, IN 46383-7829 | 692.00 | 692.00 | 571.00 | 121.00 | 66.80 |
| 13-3773493 | SEVENTY SECOND STREET MEDICAL ASSOCIATES PC | 310 EAST 72ND STREET | | NEW YORK, NY 10021 | 7,188.00 | 2,191.78 | 570.00 | (1,243.04) | 66.68 |
| 35-0593390 | DEACONESS HOSPITAL INC | PO BOX 152 | | EVANSVILLE, IN 47701 | 570.00 | 570.00 | 570.00 | - | 66.68 |
| 35-2168509 | CLARK EDWIN CHILDERS JR | 4607 MACCORKLE AVE SW | SUITE 204 | SOUTH CHARLESTOWN, WV 25309 | 570.00 | 570.00 | 570.00 | - | 66.68 |
| 36-3224444 | MALA HAJAT | 28 DEER PATH TRAIL | | BURR RIDGE, IL 60527-6324 | 695.00 | 695.00 | 570.00 | 125.00 | 66.68 |
| 35-2075275 | TRI-COUNTY AMBULANCE SERVICE | 615 NELSONS PARKWAY | | WAKARUSA, IN 46573-9580 | 712.00 | 712.00 | 569.60 | 142.40 | 66.64 |
| 06-1080678 | THE PEDIATRIC CENTER PC | 126 MORGAN STREET | | STAMFORD, CT 08905 | 1,220.00 | 909.21 | 569.21 | 360.00 | 66.59 |
| 13-3641282 | JOSEPH WAHBA, MD | 3680 BEDFORD AVENUE | | BROOKLYN, NY 11229 | 925.00 | 569.10 | 569.10 | - | 66.58 |
| 13-2989552 | BHADRA SHAH | 303 SECOND AVE SUITE #9 | | NEW YORK, NY 10003-2746 | 575.00 | 575.00 | 569.00 | 6.00 | 66.57 |
| 22-3556914 | CARE STATION PHYSICIANS PA | 328 W SAINT GEORGE AVE | | LINDEN, NJ 07036 | 731.58 | 568.90 | 568.90 | 4.02 | 66.56 |
| 65-0293571 | SOUTH FLORIDA INST FOR REPO ME | 9900 STIRLING ROAD SUITE 222 | | HOLLYWOOD, FL 33024 | 2,249.00 | 1,662.66 | 568.71 | 1,093.95 | 66.53 |
| 26-1730689 | STAR PEDIATRIC HOMECARE AGENCY | 310 CEDAR LANE | | TEANECK, NJ 07666-3441 | 1,184.50 | 947.60 | 568.56 | 378.04 | 66.52 |
| 20-0141568 | MONROE HMA LLC | PO BOX 281417 | | ATLANTA, GA 30384-1417 | 1,097.59 | 768.31 | 568.31 | 200.00 | 66.49 |
| 04-3260427 | CHARLES RIVER MEDICAL ASSOCIATES PC | PO BOX 4140 | | WOBURN, MA 01888-4140 | 945.00 | 567.53 | 567.53 | - | 66.40 |

EXHIBIT 2

89

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | % OF TOTAL AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 11-3467314 | FAISAL WASEEM MD | 106 ELM LANE | | NEW HYDE PARK, NY 11040-2406 | 5,755.00 | 567.07 | 567.07 | 1,458.75 | 66.34 |
| 01-0570490 | MIDDLE TENNESSEE IMAGING | 75 REMITTANCE DR STE 6164 | | CHICAGO, IL 60675-6164 | 1,132.80 | 566.40 | 566.40 | - | 66.26 |
| 20-0895840 | BEDFORD ANESTHESIA | 110 S BEDFORD ROAD | | MOUNT KISCO, NY 10549 | 1,200.00 | 708.00 | 566.40 | 141.60 | 66.26 |
| 27-2473701 | STEWARD HOLY FAMILY HOSPITAL INC | PO BOX 417057 | | BOSTON, MA 02241-7057 | 1,110.48 | 566.34 | 566.34 | - | 66.26 |
| 20-4859734 | SHERIDAN EMERGENCY PHYSICIAN | PO BOX 743842 DEPT 20008 | | ATLANTA, GA 30374-3842 | 3,109.00 | 1,232.50 | 566.13 | 1,672.37 | 66.23 |
| 73-1452379 | SAMUEL NATHAN LEVI JONES MD | PO BOX 21228 DEPT 133 | | TULSA, OK 74121-1228 | 620.01 | 566.00 | 566.00 | 0.01 | 66.22 |
| 22-1909242 | WESTWOOD DERMATOLOGY AND DERMATOLOGIC SURGICAL GROUP PA | 390 OLD HOOK ROAD 2nd Floor | | WESTWOOD, NJ 07675 | 950.00 | 845.74 | 565.74 | 280.00 | 66.19 |
| 81-3263496 | MOUNTAIN WEST DERMATOLOGY - BLACKHART PL | 640 W MOANA LANE | | RENO, NV 89509-4603 | 807.61 | 807.61 | 565.32 | 242.29 | 66.14 |
| 13-3884774 | MADISON WOMANS HEALTH AND FERTILITY | 50 EAST 77TH STREET | | NEW YORK, NY 10075-1842 | 4,385.00 | 3,225.00 | 565.26 | 2,729.74 | 66.13 |
| 59-6001217 | HALIFAX HOSPITAL MEDICAL CENTER | PO BOX 732896 | | DALLAS, TX 75373 | 1,070.00 | 765.29 | 565.29 | 200.00 | 66.13 |
| 87-0771370 | ALEKSANDAR KRUNIC MDSC | 541 OTIS BOWEN DR. | | MUNSTER, IN 46321 | 1,412.75 | 565.19 | 565.19 | - | 66.12 |
| 34-1842025 | TRINITY MEDICAL CENTER | PO BOX 933432 | | CLEVELAND, OH 44193 | 717.00 | 705.00 | 564.00 | 141.00 | 65.98 |
| 61-0723605 | BLUEGRASS.ORG | 1351 NEWTOWN PIKE BLDG 1 | | LEXINGTON, KY 40511 | 1,020.00 | 714.00 | 564.00 | 150.00 | 65.98 |
| 36-4321009 | MEDICAL ARTS UNLIMITED INC | 114 W ROCKLAND RD | | LIBERTYVILLE, IL 60048 | 735.00 | 623.91 | 563.91 | 60.00 | 65.97 |
| 36-3504171 | RADIOLOGY AND NUCLEAR CONSULTANTS SC | PO BOX 71260 | | CHICAGO, IL 60694-1260 | 1,448.00 | 673.23 | 562.76 | 110.47 | 65.84 |
| 54-0519577 | MARY WASHINGTON HOSPITAL INC | 2300 FALL HILL AVE STE 313 | | FREDERICKSBURG, VA 22401-3343 | 624.49 | 562.04 | 562.04 | - | 65.75 |
| 06-1450168 | TRINITY HEALTH OF NEW ENGLAND | PO BOX 74008773 | | CHICAGO, IL 60674 | 1,358.00 | 561.97 | 561.97 | - | 65.74 |
| 22-3561527 | HUNTERDON FAMILY PHYSICIANS INC | 111 STATE ROUTE 31 | STE 211 | FLEMINGTON, NJ 08822-4953 | 852.00 | 681.60 | 561.60 | 120.00 | 65.70 |
| 58-2598244 | CLINICAL PATHOLOGY LAB | PO BOX 142286 | | AUSTIN TX 78714-2286 | 1,969.58 | 681.16 | 561.33 | 119.83 | 65.67 |
| 20-2252101 | INTENSIVE CARE CONSORTIUM INC | PO BOX 741627 | | ATLANTA, GA 30374-1627 | 701.00 | 560.80 | 560.80 | - | 65.61 |
| 36-3144752 | OPHTHALMOLOGY PARTNERS LTD | 740 WAUKEGAN ROAD | SUITE 360 | DEERFIELD, IL 60015-4374 | 1,170.00 | 704.35 | 559.95 | 145.00 | 65.51 |
| 46-0418791 | ANESTHESIOLOGY ASSOCIATES, INC. | 601 S CLIFF AVE | STE A | SIOUX FALLS, SD 57104 | 560.00 | 560.00 | 560.00 | - | 65.51 |
| 46-3902289 | ROUND TABLE PHYSICIANS GROUP, L | MSC #250 PO BOX 4438 | | HOUSTON, TX 77210 | 700.00 | 560.00 | 560.00 | - | 65.51 |
| 46-6885085 | KENNETH MCKENNA | 1406 N CORINTH ST | STE 405 | CORINTH, TX 76208 | 1,680.00 | 882.49 | 559.92 | 322.57 | 65.51 |
| 88-0253280 | ANESTHESIOLOGY CONSULTANT | 9127 W RUSSELL RD | STE 110 | LAS VEGAS, NV 89148 | 1,450.00 | 700.00 | 560.00 | 140.00 | 65.51 |
| 20-1582408 | BRETT WILSON | 5420 WADE PK BLVD STE 106 | | LAKE BLUFF, IL 60044-3012 | 2,926.00 | 2,197.47 | 559.89 | 1,727.58 | 65.50 |
| 06-1455612 | ROBERT D RUSSO MD & ASSOC RAD | PO BOX 6128 | | BRIDGEPORT, CT 06606 | 1,043.00 | 538.64 | 538.64 | 10.00 | 65.36 |
| 32-0149967 | TAENI CHANG-STROMAN M D P C | 1160 JOLIET ST | STE 103 | DYER, IN, 46311 | 805.00 | 738.60 | 558.60 | 188.74 | 65.35 |
| 13-3489520 | SUSAN GUNDUZ MD | 351 LARKFIELD ROAD | | EAST NORTHPORT, NY 11731 | 955.00 | 658.53 | 558.53 | 100.00 | 65.34 |
| 31-6402079 | KENT STATE UNIVERSITY | 1500 EASTWAY DRIVE | | KENT, OH 44242-0001 | 705.00 | 705.00 | 558.00 | 147.00 | 65.28 |
| 30-0007645 | LESZEK J BALLARIN MD | 7045 W BELMONT AVE | | CHICAGO, IL 60634-4539 | 647.40 | 647.40 | 557.40 | 90.00 | 65.21 |
| 95-2590617 | VALLEY PEDIATRIC MEDICAL GROUP | 5353 BALBOA BLVD. 104 | | ENCINO, CA 913162858 | 730.00 | 556.33 | 556.33 | - | 65.16 |
| 26-0641532 | 2 MOLECULAR IMAGING CHICAGO LLC | 28489 NETWORK PLACE | | CHICAGO, IL 60673 | 1,835.60 | 1,284.92 | 556.52 | 728.40 | 65.11 |
| 62-1501534 | WILLIAMSON COUNTY HOSPITAL DISTRICT | 4321 CAROTHERS PARKWAY | | FRANKLIN, TN 37067-8542 | 2,620.00 | 2,163.40 | 556.16 | 1,607.24 | 65.07 |
| 20-2026865 | NORTHWEST BEHAVIORAL HEALTH SER | 121 S. WILKE RD STE 200 | | ARLINGTON HEIGHTS, IL 60005 | 2,200.00 | 605.00 | 555.00 | 50.00 | 64.93 |
| 55-0619714 | LAWRENCE MATTHEW MINARDI | 500 DONNALLY ST | | CHARLESTON, WV 25301-1600 | 675.00 | 675.00 | 555.00 | 120.00 | 64.93 |
| 58-2006753 | MCINTOSH CLINIC PC | PO BOX 19186 | | BELFAST ME 04915-4086 | 2,236.00 | 576.72 | 552.02 | 512.92 | 64.65 |
| 32-0456795 | ICAHN SCHOOL OF MEDICINE AT MOUNT | PO BOX 28979 | | NEW YORK, NY 10087-8979 | 730.00 | 672.00 | 552.00 | 178.00 | 64.58 |
| 91-2073120 | SWEDISH LABORATORY | PO BOX 25608 | | SALT LAKE CITY, UT, 84125 | 1,186.00 | 637.02 | 552.02 | 85.00 | 64.58 |

EXHIBIT 2

90

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS 3 | CALLED AMOUNT | ALLOWED AMOUNT | SPEAK FEE | PATIENT RESPONSIBILITY | % OF AEU 2 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-2744585 | AFFILIATED RADIOLOGISTS S C | DEPARTMENT 4104 | | CAROL STREAM, IL 60122-4104 | 937.00 | 724.70 | 551.40 | 283.60 | 64.51 |
| 26-4349331 | RAJA S MEHDI | 6827 W TROPICANA AVE | SUITE 110 | LAS VEGAS, NV 89103 | 5,548.43 | 764.38 | 550.84 | 213.54 | 64.44 |
| 20-1266666 | GARDEN CITY OBSTETRICS&GYNECOLOGY | 877 STEWART AVENUE SUITE 30 | | GARDEN CITY, NY 11530 | 1,600.00 | 790.09 | 550.54 | 239.55 | 64.41 |
| 13-3337807 | UNIVERSITY DIAGNOSTIC MEDICAL | 1200 WATERS PLACE | | BRONX, NY 10461-0367 | 768.70 | 691.82 | 550.00 | 141.82 | 64.34 |
| 13-4363065 | JEFFREY SCOTT FINE MD | 225 E 36TH STREET APT #2N | | NEW YORK, NY 10016-3664 | 1,800.00 | 600.00 | 550.00 | 50.00 | 64.34 |
| 34-1990000 | MEDWELL WOMENS MEDICAL SERVICES | PO BOX 11107 | | BELFAST, ME 04915-4002 | 725.00 | 725.00 | 550.00 | 175.00 | 64.34 |
| 55-0621957 | CHARLESTON GASTROENTEROLOGY A | 3100 MACCORKLE AVE | STE 509 | CHARLESTON, WV 25304-1226 | 1,100.00 | 550.00 | 550.00 | - | 64.34 |
| 11-3694762 | BERNARD RIMLER MD | 144 49 70TH AVE | | FLUSHING, NY 11367 | 2,455.00 | 549.60 | 549.60 | 177.54 | 64.30 |
| 36-2762780 | ROCKFORD ASSOCIATED PATHOLOGISTS | PO BOX 15785 | | LOVES PARK, IL 61132-5785 | 873.00 | 624.00 | 549.60 | 260.40 | 64.30 |
| 22-3527701 | MIDDLESEX EMERG PHYS PA | PO BOX 634575 | | CINCINNATI, OH 45263 | 1,034.00 | 549.00 | 549.00 | - | 64.23 |
| 46-3344002 | EMERGENCY MEDICINE PHYSICIANS | PO BOX 18933 | | BELFAST, ME 04915-4084 | 1,517.40 | 548.92 | 548.92 | - | 64.22 |
| 27-4396625 | KADIN FOOT & ANKLE CENTER PC | 8008 ROUTE 130 | | DELRAN, NJ 08075-1869 | 1,331.00 | 885.63 | 548.56 | 362.07 | 64.18 |
| 47-1708588 | OMG ARIZONA LLC | PO BOX 498 | | SAN FRANCISCO, CA 94104-0498 | 611.70 | 598.22 | 548.22 | 50.00 | 64.14 |
| 36-4306350 | MARK MYERS LCSW | 300 MEMORIAL DR STE 200 SUITE 200 | | CRYSTAL LAKE, IL 60014 | 720.00 | 648.00 | 548.00 | 100.00 | 64.11 |
| 62-0862316 | TENNESSEE ORTHOPAEDIC ALLIANCE PA | PO BOX 9118 | | MINNEAPOLIS, MN 55480-9118 | 898.00 | 808.20 | 547.94 | 260.26 | 64.10 |
| 57-1126339 | KAREN A DEVORE MD | 490 FLOYD RD | | SPARTANBURG, SC 29307-1518 | 1,599.00 | 1,311.18 | 547.48 | 763.70 | 64.05 |
| 58-1910975 | ROBERT S SMITH MD INC | P O BOX 123451 DEPT 3451 | | DALLAS, TX 753123451 | 2,716.00 | 547.19 | 547.19 | - | 64.02 |
| 20-8872069 | AMIT S KHAROD MD | PO BOX 16293 | | BELFAST, ME 04915-4057 | 14,920.00 | 587.00 | 547.00 | 40.00 | 63.99 |
| 46-0829764 | ATUL AGARWAL MD | PO BOX 10698 | | BAKERSFIELD, CA 93389-0898 | 1,600.00 | 650.55 | 546.95 | 103.60 | 63.99 |
| 36-4270411 | INPATIENT CONSULTANTS OF IL | POB 844918 | | LOS ANGELES, CA 90084 | 781.00 | 546.70 | 546.70 | - | 63.96 |
| 04-3526034 | FOOT HEALTH CENTER OF MERRIMACK | 451 ANDOVER ST SUITE 209 | | NORTH ANDOVER, MA 01845 | 1,105.00 | 747.05 | 546.27 | 200.78 | 63.91 |
| 13-3278575 | MEMORIAL HEMATOLOGY LYMPHOMA GROUP | PO BOX 26668 | | NEW YORK, NY, 10087 | 1,490.00 | 1,361.12 | 546.12 | 815.00 | 63.89 |
| 46-3316332 | PROGRESSIVE EMERGENCY PHYSICIANS PLLC | PO BOX 414469 | | BOSTON, MA 02241-4469 | 1,344.00 | 546.00 | 546.00 | - | 63.88 |
| 27-1779138 | HARRIS H STERMAN MD LLC | 870 PALISADE AVE | | TEANECK, NJ 07666 | 5,300.00 | 909.85 | 545.91 | 363.94 | 63.87 |
| 36-3180177 | ASAD REDIAI MD | 1945 WEST WILSON AVENUE SUITE 6120 | | CHICAGO, IL 606405259 | 660.00 | 545.95 | 545.95 | - | 63.87 |
| 22-3399982 | DANIEL GROISSER | PO BOX 827245 | | PHILADELPHIA, PA 19182-7245 | 4,656.00 | 1,628.12 | 545.87 | 3,329.25 | 63.86 |
| 61-1006742 | GEORGE C BORST III MD PSC | 1201 ST CHRISTOPHER DR | | ASHLAND, KY 41101 | 1,400.00 | 545.71 | 545.71 | - | 63.84 |
| 22-2160565 | PRINCETON NASSAU PEDIATRICS | 301 N HARRISON ST STE 14 | | PRINCETON, NJ, 08540 | 971.10 | 906.82 | 545.28 | 201.54 | 63.79 |
| 11-1948518 | PUNEET BHATLA | NYU CARDIOLOGY ASSOCIATES | PO BOX 415662 | BOSTON, MA 02241 | 545.00 | 545.00 | 545.00 | - | 63.76 |
| 11-3088743 | NORTH SHORE CARDIAC IMAGING PC | 2035 LAKEVILLE RD | STE 101 | NEW HYDE PARK, NY, 11040 | 620.00 | 620.00 | 545.00 | 75.00 | 63.76 |
| 15-1521996 | RAUL R SILVA MD | 80 BROADWAY SUITE 2D | | CRESSKILL, NJ 07626 | 625.00 | 625.00 | 545.00 | 80.00 | 63.76 |
| 22-3360403 | CHAITANYA COUNSELING SERVICES P A | 51 NEWARK ST | STE 202 | HOBOKEN, NJ 07030-4543 | 620.00 | 620.00 | 545.00 | 75.00 | 63.76 |
| 27-1405496 | BRU GENPATH DIAGNOSTICS | 481 EDWARD H ROSS DR | | ELMWOOD PARK, NJ 07407-3118 | 545.00 | 545.00 | 545.00 | - | 63.76 |
| 54-1686589 | RMH EMERGENCY SERVICE | PO BOX 826755 | | PHILADELPHIA, PA, 19182 | 732.00 | 544.30 | 544.30 | - | 63.68 |
| 36-4325261 | ANDERSONVILLE PHYSICAL THERAPY | 5414 N BROADWAY ST | | CHICAGO, IL 60640 | 3,680.00 | 3,680.00 | 544.00 | 3,136.00 | 63.64 |
| 82-1675560 | BERGEN WOMENS HEALTH AND WELLNESS | 1 WEST RIDGEWOOD AVENUE | SUITE 104 | PARAMUS, NJ 07652-2317 | 544.00 | 544.00 | 544.00 | - | 63.64 |
| 34-0714538 | AULTMAN HOSPITAL | 2600 SIXTH ST SW | | CANTON, OH 44710-1702 | 843.06 | 843.06 | 543.06 | 300.00 | 63.53 |
| 11-2268639 | SOTTILE & MEGNA MD P C | 360 EDISON ST | | STATEN ISLAND, NY, 10306 | 2,085.00 | 907.04 | 541.47 | 320.57 | 63.35 |
| 84-1665375 | NORTHEAST ENDOSCOPY CENTER LLC | 721 WELLNESS WAY STE110 | | LAWRENCEVILLE, GA 30046 | 1,734.00 | 953.70 | 541.20 | 412.50 | 63.31 |

EXHIBIT 2

91

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS2 | CITY STATE ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | AEU CLAIM PAID | PATIENT RESPONSIBILITY | SCHAPO TAX 2.22 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 46-4449523 | NORTH SHORE MEDICAL AND SURGICAL | 260 E MAIN ST | STE 201 | SMITHTOWN, NY, 11787 | 1,697.00 | 1,260.45 | 541.03 | 719.42 | 63.30 |
| 09-6384234 | LISA SOKOLOFF | 135 GLENWOOD ROAD | | ENGLEWOOD, NJ 07631 | 6,600.00 | 3,240.00 | 540.00 | (580.00) | 63.17 |
| 13-3674619 | LEONARD MATTES | 1199 PARK AVE | | NEW YORK, NY 10128 | 665.00 | 665.00 | 540.00 | 125.00 | 63.17 |
| 58-2434369 | DERMATOLGY ASSOCIATES OF GEORGIA | 1951 CLAIRMONT RD | | DECATUR, GA 30033 | 623.00 | 540.00 | 540.00 | | 63.17 |
| 55-0665911 | STEPHEN CASSIS MD | 301 49TH ST SE | STE A | CHARLESTON WV 25304-1909 | 2,215.00 | 1,719.36 | 539.28 | 1,200.08 | 63.09 |
| 56-1018571 | COASTAL CHILDRENS CLINIC | 703 NEWMAN ROAD | | NEW BERN, NC 28562 | 667.00 | 539.24 | 539.24 | | 63.09 |
| 45-4395947 | THS PHYSICIAN PARTNERS INC | 4605 MACCORKLE AVE SW | | SOUTH CHARLESTON, WV 25309 | 2,063.45 | 830.90 | 538.90 | 234.43 | 63.05 |
| 51-0655487 | GHARI RICHARDSON, MD | 3811 OLD HWY 41 N | | VALDOSTA, GA 31602-6897 | 1,320.00 | 538.83 | 538.83 | | 63.04 |
| 31-0795117 | NORTHEAST RADIOLOGY INC | PO BOX 42468 | | CINCINNATI, OH 45242-0468 | 895.00 | 642.65 | 538.57 | 104.08 | 63.01 |
| 56-1699742 | CAPITAL HEART ASSOCIATES PA | PO BOX 33155 | | RALEIGH, NC 27636 | 1,500.00 | 657.66 | 537.66 | | 62.59 |
| 20-1124142 | LAKEWOOD MEDICAL AND REFERRAL CENTER IN | PO BOX 100995 | | ATLANTA, GA, 30368 | 1,035.23 | 858.13 | 537.13 | 321.00 | 62.84 |
| 48-0767137 | GASTROINTESTINAL ASSOC PA | PO BOX 419380 | | KANSAS CITY, MO, 64141 | 875.00 | 667.16 | 537.02 | 130.14 | 62.83 |
| 20-4923281 | MEMORIAL HERMANN MEDICAL GROUP | 909 FROSTWOOD DR FL 1 | | HOUSTON, TX, 77024 | 1,567.78 | 636.81 | 536.81 | 224.28 | 62.80 |
| 75-1459985 | TEXAS RADIOLOGY ASSOC LLP | PO BOX 2285 | | INDIANAPOLIS, IN, 46206 | 1,112.00 | 562.00 | 536.53 | 65.47 | 62.77 |
| 45-2638472 | FOX VALLEY ANES ASSOC | PO BOX 1123 | | JACKSON, MI 49204 | 1,215.00 | 536.00 | 536.00 | | 62.71 |
| 56-0942980 | PINEHURST MEDICAL CLINIC INC | PO BOX 63283 | | CHARLOTTE, NC 28263-3283 | 2,465.00 | 1,621.07 | 535.81 | 1,015.26 | 62.68 |
| 11-3000132 | ROBERT KARPAS PSYD | 132 ANDOVER ROAD | | ROSLYN HEIGHTS, NY 11577 | 1,300.00 | 660.00 | 535.00 | 125.00 | 62.59 |
| 13-4009219 | JENNY SHUOZBERG | 1321 EAST 7TH STREET | | BROOKLYN, NY 11230 | 980.00 | 980.00 | 535.00 | 445.00 | 62.59 |
| 22-2846921 | TEANECK PEDIATRIC ASSOCIATES | 197 CEDAR LANE | | TEANECK, NJ 07666 | 605.00 | 535.00 | 535.00 | 70.00 | 62.59 |
| 26-2740410 | NORTH SHORE WOMENS HEALTH SC | PO BOX 8472 | | BELFAST, ME 04915-8472 | 535.00 | 535.00 | 535.00 | | 62.59 |
| 07-7480878 | JOEL J KASSIMIR MD | 10 E 68TH ST | | NEW YORK, NY 10128 | 2,000.00 | 1,291.32 | 534.79 | 1,106.53 | 62.57 |
| 22-3596388 | RIDGEWOOD ORTHOPEDIC GROUP L L C | 85 SOUTH MAPLE AVE 2ND FLOOR | | RIDGEWOOD, NJ 07450 | 890.00 | 623.00 | 533.00 | 90.00 | 62.36 |
| 27-4803222 | CITY OF HOPE MEDICAL FOUNDATION | PO BOX 512185 | | LOS ANGELES, CA 90051-0185 | 1,565.34 | 532.89 | 532.89 | 570.39 | 62.34 |
| 54-1595397 | BAYVIEW PHYSICIAN SERVICES PC | PO BOX 7068 | | PORTSMOUTH VA 23707-0068 | 907.00 | 636.28 | 532.88 | 103.40 | 62.34 |
| 06-0263565 | PLANNED PARENTHOOD OF SOUTHERN NEW ENGLA | PO BOX 19121 | | BELFAST, ME 04915 | 888.00 | 536.25 | 532.73 | 39.75 | 62.32 |
| 58-1839412 | STEPHEN W BROWN AND RADIOLOGY | PO BOX 3845 | | AUGUSTA, GA 30914-3845 | 713.00 | 713.00 | 532.40 | 180.60 | 62.29 |
| 06-0945561 | DANBURY EYE PHYSICIANS & SURGEONS | 69 SAND PIT ROAD | | DANBURY, CT 06810-4004 | 622.00 | 622.00 | 532.00 | 90.00 | 62.24 |
| 35-1907367 | LORIN M BROWN MD | 1950 45TH ST STE 200 | | MUNSTER, IN 46321-3917 | 785.00 | 744.93 | 531.95 | 212.98 | 62.23 |
| 11-3026610 | NORTH AMERICAN PARTNERS IN PAIN | PO BOX 199 | | GLEN HEAD, NY, 11545 | 575.00 | 556.82 | 531.82 | 25.00 | 62.22 |
| 55-0552212 | LINCOLN PRIMARY CARE | PO BOX 11934 | | BELFAST ME 04915-4010 | 954.00 | 726.36 | 531.30 | 195.00 | 62.16 |
| 81-2705668 | EMERGENCY ASSOCIATES OF MONTCLA | 66 WEST GILBERT STREET | | RED BANK, NJ 07701 | 531.25 | 531.25 | 531.25 | | 62.15 |
| 45-3732127 | FNA MEDICAL DIAGNOSTICS PLLC | 300 WEST 110TH ST R3K | | NEW YORK, NY 10026 | 1,750.00 | 1,170.42 | 531.06 | 639.36 | 62.13 |
| 20-2472988 | ACUTE SURGICAL & TRAUMA SERVICE | PO BOX 909 | | COLORADO SPRINGS, CO 80901 | 2,898.00 | 531.00 | 531.00 | | 62.12 |
| 84-1318401 | CORNERSTONE PEDIATRIC ASSOC | 90 HEALTH PARK DR | SUITE 160 | LOUISVILLE, CO 80027-9472 | 595.00 | 555.54 | 530.54 | 25.00 | 62.07 |
| 01-0780875 | AVENUE U MEDICAL CARE PC | 2153 EAST 3RD STREET | | BROOKLYN, NY 11223 | 905.00 | 654.92 | 529.92 | 125.00 | 62.00 |
| 03-0428325 | ROBERT G MARX MD | 535 EAST 70TH STREET | | NEW YORK, NY 10021-4028 | 650.00 | 570.00 | 530.00 | 40.00 | 62.00 |
| 22-3249240 | MONTCLAIR BREAST CENTER P C | 37 N FULLERTON AVE STE 2 | | MONTCLAIR, NJ, 07042 | 875.00 | 875.00 | 530.00 | 345.00 | 62.00 |
| 26-4151164 | NORTH SHORE INTERNISTS PHYSICIANS | 2454 E DEMPSTER SUITE 305 | | DES PLAINES, IL 60016-5308 | 740.00 | 660.00 | 530.00 | 130.00 | 62.00 |
| 56-1872913 | QUADRANGLE ENDOSCOPY CENTER | 1850 W ARLINGTON BLVD | | GREENVILLE, NC 27834-5704 | 530.00 | 530.00 | 530.00 | | 62.00 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | COPAY/PAID | PATIENT RESPONSIBILITY | $6,349,047.82 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 20-8088302 | HERA SAMBAZIOTIS MD | 1991 MARCUS AVE STE M101 | | LAKE SUCCESS, NY 11042 | 1,066.00 | 611.99 | 529.81 | 80.70 | 61.98 |
| 23-1689692 | LEHIGH VALLEY HOSPITAL 17 | PO BOX 4120 | | ALLENTOWN, PA 18105 | 1,303.03 | 729.70 | 529.70 | 200.00 | 61.97 |
| 55-0759257 | BECKLEY MEDICAL IMAGING INC | PO BOX 12485 | | ROANOKE, VA 24026-2485 | 1,812.00 | 834.22 | 529.60 | 1,244.62 | 61.96 |
| 11-2499440 | MICHAEL I. HUNDERT MD | 46-19 LITTLE NECK PKWY | | LITTLE NECK, NY 11362-1428 | 779.75 | 582.46 | 529.09 | 53.37 | 61.90 |
| 37-1399427 | MID AMERICA RADIOLOGY | PO BOX 66971 DEPT MR | | ST LOUIS, MO 63166 | 587.72 | 528.95 | 528.95 | | 61.88 |
| 57-0341194 | GEORGETOWN MEMORIAL HOSPITAL | PO BOX 421718 | | GEORGETOWN, SC 29442-1718 | 1,042.42 | 1,042.42 | 528.73 | 513.69 | 61.86 |
| 13-3951494 | MT KISCO VOLUNTEER AMBULANCE CORP | PO BOX 519 | | TARRYTOWN, NY 10591-0519 | 587.00 | 528.30 | 528.30 | | 61.81 |
| 26-0418473 | FAMILY FIRST PEDIATRICS P A | 8714 SPRING CYPRESS SUITE 170 | | SPRING, TX 77379-3396 | 955.00 | 553.30 | 528.30 | 25.00 | 61.81 |
| 74-1666524 | SYNERGY RADIOLOGY ASSOCIATES PA | PO BOX 301062 | | DALLAS, TX, 75303 | 794.00 | 673.75 | 528.00 | 145.75 | 61.77 |
| 27-0381199 | LAKELAND MEDICAL PRACTICES | PO BOX 708 | | SAINT JOSEPH, MI 49085-0708 | 750.00 | 652.80 | 527.80 | 125.00 | 61.75 |
| 74-3177454 | RICHMOND UNIVERSITY MEDICAL CTR | POBOX 11565 | | NEWARK, NJ 07101 | 2,029.00 | 527.00 | 527.00 | | 61.65 |
| 26-3454827 | DEKALB MEDICAL PRIMARY CARE GROUP | PO BOX 934915 | | ATLANTA, GA 31193-4915 | 663.00 | 626.76 | 526.76 | 100.00 | 61.63 |
| 47-1264701 | CENTER FOR EMOTIONAL HEALTH | 280 EXECUTIVE PAKR DRIVE NE | SUITE 100 | CONCORD, NC 28025 | 1,203.00 | 566.16 | 526.16 | 40.00 | 61.56 |
| 46-1382916 | NORTH SHORE-LIJ OB-GYN PC | PO BOX 417725 | | BOSTON, MA 02241 | 895.00 | 525.77 | 525.77 | | 61.51 |
| 20-5658969 | ELHAN SULEY | 112 GREENPOINT AVE | | BROOKLYN, NY 11222-9998 | 675.00 | 675.00 | 525.00 | 150.00 | 61.42 |
| 27-4338265 | PREMIER HEALTH PARTNERS INC | PO BOX 3816 | | SAN DIMAS, CA 91773-7816 | 565.00 | 565.00 | 525.00 | 40.00 | 61.42 |
| 35-2028588 | NORTHSHORE HEALTH CENTERS | PO BOX 1430 | | PORTAGE, IN, 46368 | 1,442.00 | 639.98 | 524.99 | 114.99 | 61.42 |
| 59-2600684 | MORTON PLANT HEALTH SERVICES | PO BOX 404841 | | ATLANTA, GA 30384 | 525.00 | 525.00 | 525.00 | | 61.42 |
| 43-1664107 | SSM MEDICAL GROUP | 1551 WALL STREET STE | STE 310 | SAINT CHARLES, MO 63303 | 1,181.00 | 603.79 | 523.79 | 80.00 | 61.28 |
| 36-4440555 | FIRST STEP FOOT CARE | PO BOX 932 | | PROSPECT HEIGHTS, IL 60070 | 2,847.00 | 1,174.99 | 523.34 | 739.65 | 61.23 |
| 36-3994282 | BRENDA L BRAK MD | 400 FOX GLEN CT | | BARRINGTON, IL 60010-1824 | 1,391.00 | 828.47 | 523.32 | (305.15) | 61.22 |
| 36-3800548 | CHICAGO WOMENS HEALTH GROUP | 211 E CHICAGO AVE | STE 1200 | CHICAGO, IL, 60611 | 1,276.00 | 908.90 | 523.20 | 616.80 | 61.21 |
| 46-4384102 | INFINITY-MEDS LLP | 111 EAST WISCONSIN AVENUE SUITE 2000 | | MILWAUKEE, WI 53202 | 654.00 | 654.00 | 523.20 | 130.80 | 61.21 |
| 47-4461361 | UNION MEDICAL CENTER | PO BOX 2168 | | SPARTANBURG, SC 29304 | 581.25 | 523.13 | 523.13 | | 61.20 |
| 37-1711333 | NATIONAL MEDICAL PROFESSIONALS | PO BOX 844648 | | DALLAS, TX 75284 | 1,626.00 | 522.40 | 522.40 | | 61.12 |
| 05-0459095 | SILVER SPRING HEALTH CARE | PO BOX 329 | | WAKEFIELD, RI 02880 | 940.00 | 662.36 | 522.36 | 120.00 | 61.11 |
| 11-2518262 | OUTREACH DEVELOPMENT C | 11711 MYRTLE AVENUE | | RICHMOND HILL, NY 11418 | 1,140.00 | 997.16 | 522.16 | 475.00 | 61.09 |
| 26-4152695 | FAMILY MEDICINE LLC | PO BOX 6851 | | WHEELING, WV 26003 | 916.00 | 682.12 | 522.12 | 160.00 | 61.08 |
| 20-8201015 | JOSHUA EDWARD LANE MD | 1210 BROOKSTONE CENTRE PKY | | COLUMBUS, GA 31904-2954 | 4,245.00 | 2,667.82 | 522.04 | 2,035.91 | 61.07 |
| 41-0986131 | ST CLOUD MEDICAL GROUP PA | 251 COUNTY ROAD 120 | | SAINT CLOUD, MN 56303 | 869.00 | 522.04 | 522.04 | | 61.07 |
| 56-2250017 | CAROLINA KIDS PEDIATRIC ASC | 2605 BLUE RIDGE RD STE 100 | | RALEIGH, NC 27607 | 905.00 | 521.76 | 521.76 | | 61.04 |
| 13-3253867 | WESTCHESTER PATHOLOGY ASSOC PC | PO BOX 4264 | | NEW WINDSOR, NY 12553 | 652.00 | 652.00 | 521.60 | 130.40 | 61.02 |
| 36-4522139 | LONG ISLAND PEDIATRICS LLC | 664 MERRICK ROAD | | BALDWIN, NY 11510 | 1,288.25 | 521.05 | 521.05 | | 60.96 |
| 53-6001131 | DISTRICT OF COLUMBIA GOVERNMENT | PO BOX 27767 | | WASHINGTON, DC 20038 | 521.10 | 521.10 | 521.10 | | 60.96 |
| 62-1795587 | ST LUKES MEDICAL CTR | PO BOX 4106 | | SALT LAKE CITY, UT 84110 | 4,512.98 | 719.00 | 519.00 | 200.00 | 60.72 |
| 81-0610835 | BRIGHT LIGHT RADIOLOGIST SC | 31 ARLINGTON HEIGHTS RD | | ELK GROVE VILLAGE, IL, 60007 | 5,444.00 | 5,369.00 | 518.80 | 4,925.20 | 60.69 |
| 56-1465117 | RALEIGH RADIOLOGY LLC | PO BOX 12408 | | ROANOKE, VA, 24025 | 3,365.00 | 1,922.74 | 518.52 | 1,404.22 | 60.66 |
| 11-2706137 | SOUTH NASSAU DERMATOLOGY PC | 258 MERRICK ROAD | | OCEANSIDE, NY 11572-1427 | 2,150.00 | 1,024.67 | 517.54 | 507.13 | 60.55 |
| 39-1655667 | CENTER FOR NEUROLOGICAL DISORDERS | PO BOX 410 | | BROOKFIELD, WI 53008-0410 | 1,625.00 | 646.82 | 517.46 | 129.36 | 60.54 |

EXHIBIT 2

93

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | 26.349247 AI INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 46-5329100 | STARLIGHT PEDIATRICS PLLC | 500 HOLLY SPRINGS RD | STE 101 | HOLLY SPRINGS, NC, 27540 | 1,431.00 | 517.42 | 517.42 | 188.13 | 60.53 |
| 46-4655595 | PLATINUM PATHOLOGY PLLC | 10128 WEST BROAD ST STE H | | GLEN ALLEN, VA 23060 | 590.00 | 590.00 | 517.00 | 73.00 | 60.48 |
| 20-0469753 | MARON & RODRIGUES MEDICAL GROUP LLC | 10 JAMES STREET STE 150 | | FLORHAM PARK, NJ 07932-1426 | 625.00 | 516.45 | 516.45 | 50.00 | 60.42 |
| 34-1087051 | GASTROENTEROLOGY ASSOCIATES, I | 4665 BELPAR ST NW | | CANTON, OH 44718-3602 | 1,895.00 | 516.23 | 516.23 | - | 60.39 |
| 31-1009777 | EMERGENCY MEDICINE SPECIALISTS INC | PO BOX 145406 | | CINCINNATI, OH 45250-5406 | 516.00 | 516.00 | 516.00 | 700.00 | 60.37 |
| 36-2704158 | ORCHARD MEDICAL CENTER SC | 543 ORCHARD STREET | | ANTIOCH, IL 60002 | 1,052.00 | 515.90 | 515.90 | - | 60.36 |
| 13-3497895 | MEDICAL IMAGING OF MANHATTAN LLC | 635 MADISON AVE FL 16 | | NEW YORK, NY, 10022 | 4,910.00 | 2,225.00 | 515.00 | 277.00 | 60.25 |
| 31-1346460 | INTERNAL MEDICINE CARE INC | PO BOX 712145 | | CINCINNATI, OH 45271 | 735.00 | 514.50 | 514.50 | - | 60.19 |
| 45-4713846 | NEW YORK SPINE CARE MEDICAL PC | 285 MIDDLE COUNTRY ROAD, SUITE LL6 | | SMITHTOWN, NY 11787 | 886.03 | 642.80 | 514.22 | 128.58 | 60.16 |
| 22-1980445 | HENRY SAPHIER | 498 ENGLE ST | | EAGLEWOOD, NJ 07631 | 4,425.00 | 590.87 | 513.44 | 52.43 | 60.07 |
| 27-1597599 | UNION SQUARE EYE CARE LLC | 235 PARK AVE S | 2ND FLOOR | NEW YORK, NY 10003 | 1,330.00 | 637.97 | 512.97 | 125.00 | 60.01 |
| 46-3066803 | PCN MEDICAL GROUP LLC | 221 W GRAND AVE | | MONTVALE, NJ 07645 | 1,660.00 | 937.50 | 512.50 | 425.00 | 59.96 |
| 64-0769471 | A TERREL WILLIAMS MD | 3000 OLD CANTON ROAD SUITE 305 | | JACKSON, MS 39216-4245 | 725.00 | 632.17 | 512.17 | 120.00 | 59.92 |
| 36-3153314 | PRADEEP V KALIDHE | PO BOX 9208 | | HIGHLAND, IN 46322-9208 | 1,235.00 | 699.55 | 511.81 | 187.74 | 59.88 |
| 95-4540091 | USC CARE MEDICAL GROUP | PO BOX 31309 | | LOS ANGELES, CA 90031 | 1,460.00 | 510.35 | 510.35 | - | 59.71 |
| 13-3007290 | HAROLD MERMELSTEIN MD | 1075 CENTRAL PARK AVE SUITE STE 304 | | SCARSDALE, NY 10583-3244 | 1,325.00 | 685.39 | 510.31 | 175.08 | 59.70 |
| 13-4125496 | LEXINGTON MEDICAL GROUP LLC | 26 FIREMENS MEMORIAL DR | STE 115 | POMONA, NY 10970 | 890.00 | 535.00 | 510.00 | 25.00 | 59.66 |
| 26-2065810 | BRIAN HOWARD DUNN DPM | 1732 1ST AVE | | HIGHLAND PARK, IL 60035-3202 | 650.00 | 585.00 | 510.00 | 75.00 | 59.66 |
| 31-1439157 | PEDIATRIX MEDICAL GROUP OF OHIO | PO BOX 100445 | | ATLANTA, GA 30384-0445 | 1,147.00 | 1,147.00 | 509.60 | 637.40 | 59.62 |
| 01-0587168 | ARYEH L POLLACK MD | 345 EAST 37TH STREET | | NEW YORK, NY 10016-3256 | 785.00 | 549.50 | 509.50 | 40.00 | 59.61 |
| 06-0800960 | ANESTHESIOLOGISTS MIDDLETOWN | 51 SOUTH MAIN STREET | | MIDDLETOWN, CT 06457 | 1,680.00 | 1,156.15 | 509.35 | 646.80 | 59.59 |
| 16-1518688 | CATSKILL DERMATOLOGY PC | 325 MEETING HOUSE LN | STE J | SOUTHAMPTON, NY 11968-5087 | 1,258.00 | 710.00 | 508.62 | 201.38 | 59.50 |
| 39-1983159 | IHC HOSPITALISTS LLC | PO BOX 63814 | | PHOENIX, AZ 85082 | 565.00 | 508.50 | 508.50 | - | 59.49 |
| 36-3833071 | SOUTH NAPERVILLE FAMILY PRACTICE | 2020 OGDEN AVE STE 400 | | AURORA, IL 60504-5898 | 610.00 | 508.22 | 508.22 | - | 59.46 |
| 27-4932600 | STELLAR HEALTHCARE LTD | 827 28TH ST S STE B | | FARGO, ND 58103-8727 | 677.00 | 507.76 | 507.76 | - | 59.40 |
| 11-2707087 | WOMEN CONTEMPORARY CARE OB GYN | 700 HICKSVILLE ROAD | SUITE 204 | BETHPAGE, NY 11714-3472 | 1,245.00 | 579.20 | 506.61 | 72.59 | 59.27 |
| 84-1343242 | DENVER HEALTH | PO BOX 5426 | | DENVER, CO, 80217 | 1,415.32 | 904.56 | 506.62 | 97.94 | 59.27 |
| 81-0965864 | TRUE MEDICAL CARE PC | 8729 167TH ST | | JAMAICA, NY 11432-3635 | 2,775.30 | 506.42 | 506.42 | 942.19 | 59.25 |
| 20-8076789 | DERMATOLOGY AND AESTHETICS OF | 1765 N ELSTON AVE STE 110 | | CHICAGO, IL, 60642 | 925.00 | 842.50 | 506.00 | 336.50 | 59.20 |
| 57-1107504 | MOUNT PLEASANT PEDIATRICS P A | 1041 JOHNNIE DODDS BLVD SUITE 5A | | MOUNT PLEASANT, SC 29464-6156 | 506.02 | 506.00 | 506.00 | 0.02 | 59.20 |
| 81-2963549 | HUDSON HEALTH CHIROPRACTIC PLLC | 25 SMITH ST STE 202 | | NANUET, NY 10954 | 1,580.00 | 1,113.30 | 505.49 | 607.81 | 59.14 |
| 36-2966932 | SUBURBAN PULMONARY & SLEEP | PO BOX 967 | | TINLEY PARK, IL 60477-0967 | 1,309.00 | 1,003.00 | 505.20 | 497.80 | 59.10 |
| 11-2612651 | PAUL K WEIN | 3131 KINGS HWY | STE D6 | BROOKLYN, NY 11234-2647 | 640.00 | 640.00 | 505.00 | 135.00 | 59.08 |
| 62-1140340 | SUMNER RADIOLOGY PC | 620 HARTSVILLE PIKE | | GALLATIN, TN 37066-2523 | 1,186.34 | 504.19 | 504.19 | 593.17 | 58.99 |
| 65-1021857 | SOUTH FLORIDA SPINE CLINIC INC | 3000 BAYVIEW DR | | FORT LAUDERDALE, FL, 33306 | 897.00 | 627.80 | 504.16 | 123.74 | 58.98 |
| 36-3267075 | LAWRENCE A SHORT DPM | 1475 E BELVIDERE RD STE | | GRAYS LAKE, IL 60030-2015 | 549.00 | 549.00 | 504.00 | 45.00 | 58.96 |
| 38-3565128 | ROCHESTER EMERGENCY GROUP P C | 3478 MOMENTUM PLACE | | CHICAGO, IL 60689 | 560.00 | 504.00 | 504.00 | - | 58.96 |
| 45-5359857 | FARAH MEDICAL LLC | 1400 NE MIAMI GARDENS DRIVE | STE 105 | NORTH MIAMI BEACH, FL 33179 | 1,016.00 | 629.92 | 503.94 | 125.98 | 58.96 |
| 62-1771540 | POPLAR HEALTHCARE PLLC | PO BOX 1000 | DEPT 461 | MEMPHIS, TN, 38148 | 1,039.00 | 629.33 | 503.70 | 125.63 | 58.93 |

EXHIBIT 2

94

AEU INTERIM DISTRIBUTION

| TAXID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | 04/28/23 AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 17-9607213 | SIMON BECKER DPM | 667 EAGLE ROCK AVE | | WEST ORANGE, NJ 07052 | 850.00 | 698.22 | 503.22 | 195.00 | 58.87 |
| 65-1200694 | NEIL S ROTH M D P C | 210 E 64TH ST | 4TH FLOOR | NEW YORK, NY 10065 | 1,900.00 | 813.06 | 503.06 | 310.00 | 58.85 |
| 74-1165572 | RADIOLOGY & IMAGING OF SOUTH TEXAS LLP | PO BOX 60036 | | CORPUS CHRISTI, TX 78466-0036 | 1,150.00 | 624.79 | 502.64 | 122.15 | 58.80 |
| 22-3056875 | DR MICHAEL C STEWART P C | 251 ROCK RD | STE 2B | GLEN ROCK, NJ 07452-1797 | 825.00 | 588.27 | 502.40 | 85.87 | 58.78 |
| 61-1340088 | NARRA RADIOLOGY INC | PO BOX 3305 | | PIKEVILLE, KY 41502 | 785.00 | 628.00 | 502.40 | 125.60 | 58.78 |
| 81-5094291 | NEVADA ACUTE MEDICAL SERV | 3100 N TENAYA WAY | | LAS VEGAS, NV 89128 | 552.00 | 552.00 | 502.00 | 50.00 | 58.73 |
| 47-3568504 | LIUJING EMERGENCY GROUP LLC | PO BOX 731587 | | DALLAS, TX 75373 | 717.00 | 501.90 | 501.90 | | 58.72 |
| 30-0692886 | MEDSPRING | 1950 N STEMMONS FWY | | DALLAS, TX 75207 | 855.00 | 681.89 | 501.89 | 120.00 | 58.72 |
| 22-2103828 | WESTWOOD OPHTHALMOLOGY ASSOCIATES PA | 300 FAIRVIEW AVE | | WESTWOOD, NJ 07675 | 785.00 | 560.65 | 500.65 | 60.00 | 58.57 |
| 47-2289368 | EP FAMILY CLINIC PA | 1400 GEORGE DIETER DR | STE 210 | EL PASO, TX 79936-7657 | 540.04 | 540.04 | 500.04 | 40.00 | 58.50 |
| 13-3616836 | MICHELLE ALPERT | 87-89 FIFTH AVE SUITE 604 | | NEW YORK, NY 10003 | 550.00 | 550.00 | 500.00 | 50.00 | 58.49 |
| 36-3524469 | DAVID M SLOVEN | 4738 N KENMORE AVE | | CHICAGO, IL 60540-5016 | 500.00 | 500.00 | 500.00 | | 58.49 |
| 36-4502388 | MOHAMMAD ILYAS MD | 2024 HICKORY ROAD SUITE 104 | | HOMEWOOD, IL 60430 | 885.00 | 625.00 | 500.00 | 125.00 | 58.49 |
| 42-1567611 | SERENA D TIDWELL MD PC | 1538 13TH AVE | STE 8200 | COLUMBUS, GA, 31901 | 1,715.00 | 923.46 | 500.00 | 153.46 | 58.49 |
| 65-0397665 | EARL RECTANUS PHD | 2335 TAMIAMI TR N, STE, 508 | | NAPLES, FL 34103-3456 | 500.00 | 500.00 | 500.00 | | 58.49 |
| 59-1867557 | UNIVERSITY OF FLORIDA JACKSONVILLE | 841 PRUDENTIAL DR | STE 110 | JACKSONVILLE, FL, 32207 | 865.00 | 583.34 | 499.19 | 84.15 | 58.40 |
| 26-4425299 | A TODD PLOTT MD PA | 12469 TIMBERLAND BLVD | STE 501 | FORT WORTH, TX 76244 | 1,536.00 | 627.00 | 499.00 | 1,037.00 | 58.38 |
| 47-4145700 | MONICA M JAIN MD | PO BOX 3160 | | ANDOVER, MA 01810-0803 | 499.00 | 499.00 | 499.00 | | 58.38 |
| 20-4130112 | RICHARD SOLLAZZO MD PC | 300 E 56TH ST | | NEW YORK, NY 10022 | 1,950.00 | 548.74 | 498.74 | 50.00 | 58.35 |
| 31-1574962 | EMERGENCY MEDICINE PHYSICIANS | PO BOX 18929 | | BELFAST, ME 04915-4084 | 498.75 | 498.75 | 498.75 | | 58.35 |
| 81-5249959 | PRIMARY CARE OF WESTPORT LLC | 333 POST ROAD WEST | GROUND FLOOR | WESTPORT, CT 06880 | 1,523.85 | 1,076.04 | 498.25 | 746.40 | 58.29 |
| 11-2920370 | NORTH COUNTRY MEDICAL ASSOCIATE | 135 E MAIN STREET | | HUNTINGTON, NY 11743 | 800.00 | 498.11 | 498.11 | | 58.27 |
| 75-2684203 | ARASH TIRANDAZ MD | 6124 W PARKER RD SUITE 234 | | PLANO, TX 75093-8124 | 571.25 | 538.08 | 498.08 | 40.00 | 58.27 |
| 45-4248616 | NEW ENGLAND URGENT CARE ENFIELD LLC | 55 HAZARD AVENUE | | ENFIELD, CT 06082 | 560.00 | 558.00 | 498.00 | 60.00 | 58.26 |
| 20-0376970 | M&S RADIOLOGY ASSOCIATES PA | PO BOX 2947 | | SAN ANTONIO, TX 78299 | 620.00 | 515.06 | 497.56 | 17.50 | 58.21 |
| 13-4207005 | QUAD CITY ENDOSCOPY LLC | 4340 7TH STREET | | MOLINE, IL 61265-6867 | 1,344.00 | 497.00 | 497.00 | | 58.14 |
| 52-0619006 | MEDSTAR ST MARY'S HOSPITA INC | PO BOX 418730 | | BOSTON, MA 02241-8730 | 1,055.76 | 1,055.76 | 496.81 | 558.95 | 58.12 |
| 02-0436005 | CONCORD IMAGING CENTER | 2 1/2 BEACON ST | | CONCORD, NH 03301 | 1,246.00 | 1,033.15 | 496.65 | 536.50 | 58.10 |
| 11-2583623 | CARDIOVASCULAR CONSULTANTS OF L | 3003 NEW HYDE PARK ROAD SUITE 411 | | NEW HYDE PARK, NY 11042 | 1,260.00 | 509.08 | 495.86 | 13.22 | 58.01 |
| 87-0468377 | U-U DERMATOLOGY DIVISION | 127 S 500 E | STE 400 | SALT LAKE CITY, UT, 84102 | 596.68 | 495.58 | 495.58 | | 57.98 |
| 34-1875545 | CENTER FOR ORAL AND MAXILLOFACIAL | 6653 FRANK AVENUE NW | | NORTH CANTON, OH 44720 | 1,250.00 | 495.47 | 495.47 | | 57.97 |
| 95-4083140 | CITRUS VALLEY GASTROENTEROLOGY | 500 W SAN BERNARDINO RD | STE B | COVINA, CA 91722 | 1,625.00 | 495.23 | 495.23 | | 57.94 |
| 46-0987033 | NORTHSTAR ANESTHESIA OF INDIANA LLC | PO BOX 612364 | | DALLAS, TX 75261-2364 | 495.00 | 495.00 | 495.00 | | 57.91 |
| 31-1438107 | PICKAWAY HEALTH SERVICES | PO BOX 932790 | | CLEVELAND, OH 44193 | 705.70 | 493.99 | 493.99 | | 57.79 |
| 54-1080266 | VIRGINIA RADIOLOGY ASSOCIATES PC | 501 SUNSET LANE | | CULPEPER, VA 22701-3917 | 581.00 | 493.85 | 493.85 | | 57.78 |
| 22-2942612 | PHILIP RUBINFELD | PO BOX 48301 | | NEWARK, NJ 07101-4811 | 992.00 | 672.56 | 492.56 | | 57.62 |
| 56-0946593 | PIEDMONT PATHOLOGY ASSOCIATES INC | 1899 TATE BLVD SE STE 1105 | | HICKORY, NC 28602 | 1,054.00 | 492.44 | 492.44 | | 57.61 |
| 61-0716483 | FAMILY HEALTH CENTERS, INC. | PO BOX 950244 | | LOUISVILLE, KY, 40295 | 542.01 | 542.01 | 492.01 | 50.00 | 57.56 |
| 26-2946628 | ROPER SAINT FRANCIS PHYSICIANS NETWORK | PO BOX 751649 | | CHARLOTTE, NC 28275 | 1,493.00 | 1,297.27 | 491.95 | 805.32 | 57.55 |

EXHIBIT 2

95

AEU INTERIM DISTRIBUTION

| STATE ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLACE PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 84-0601041 | ACADEMY PARK PEDIATRICS P C | 4185 E WILDCAT RESERVE PKWY | STE 230 | HIGHLANDS RANCH, CO, 80126 | 693.00 | 516.90 | 491.90 | 25.00 | 57.55 |
| 41-0948382 | PLANNED PARENTHOOD MN ND SD | 671 VANDALIA STREET | | SAINT PAUL, MN 55114 | 555.00 | 491.87 | 491.87 | | 57.54 |
| 20-0529142 | JOSEPH E PITTMAN OD | 556 W OGLETHORPE HWY SUITE C | | HINESVILLE, GA 31313-4489 | 1,070.00 | 626.72 | 491.72 | 135.00 | 57.53 |
| 45-3191160 | WELLSTREET OF GEORGIA PC | PO BOX 724447 | | ATLANTA, GA, 31139 | 783.18 | 728.41 | 491.67 | 101.74 | 57.52 |
| 13-4033712 | HARRY A KOSTER MD | 119 15 ATLANTIC AVENUE | | RICHMOND HILL, NY 11418-3216 | 1,234.00 | 663.91 | 491.21 | 172.70 | 57.47 |
| 22-3226260 | ZIV HARISH MD PC | 200 ENGLE STREET STE 18 | | ENGLEWOOD, NJ 07631-2417 | 596.00 | 596.00 | 491.00 | 105.00 | 57.44 |
| 42-1336618 | MERCY MEDICAL CENTER-CLINTON INC | PO BOX 677909 | | DALLAS, TX 75267 | 735.85 | 690.96 | 490.96 | 200.00 | 57.44 |
| 46-5347646 | UMG HOSPITALISTS LLC | PO BOX 1705 | | AUGUSTA, GA 30903-1705 | 565.00 | 565.00 | 490.80 | 74.20 | 57.42 |
| 36-3078676 | JERRY BAUER MD | 1875 W DEMPSTER SUITE 410 | | PARK RIDGE, IL 60058-1168 | 701.00 | 490.70 | 490.70 | | 57.41 |
| 04-2104434 | WINCHESTER HOSPITAL | 41 HIGHLAND AVE | | WINCHESTER, MA 01890 | 1,546.00 | 511.43 | 490.43 | 796.30 | 57.38 |
| 46-2848557 | LILLY STEEL MD PLLC | 25 CRANBERRY ST STE B | | RIVERHEAD, NY 11901-2762 | 985.00 | 543.72 | 490.36 | 53.36 | 57.37 |
| 59-0714812 | LEE MEMORIAL HEALTH SYSTEM | 13681 DOCTORS WAY | | FORT MYERS, FL, 33912 | 6,366.70 | 2,106.20 | 490.40 | 3,150.76 | 57.37 |
| 46-0650451 | UNIVERSITY RADIOLOGY - ATLANTIC LLC | PO BOX 1075 | | EAST BRUNSWICK, NJ 08816 | 4,987.90 | 1,387.08 | 490.23 | 896.85 | 57.35 |
| 46-3702818 | PROVIDENT EYE SPECIALISTS P A | 11212 MONTWOOD DRIVE | | EL PASO, TX 79936 | 621.11 | 551.32 | 490.16 | 61.16 | 57.34 |
| 11-3563467 | NEW YORK OPHTHALMOLOGY P C | 333 EAST SHORE ROAD | STE 202 | MANHASSET, NY 11030-2900 | 535.00 | 535.00 | 490.00 | 45.00 | 57.33 |
| 22-2965846 | COOPER PEDIATRICS | PO BOX 6018 | | BELLMAWR, NJ 08099-6018 | 540.00 | 540.00 | 490.00 | 50.00 | 57.33 |
| 36-4470214 | PEDIATRICS FACULTY FOUNDATION | 26245 NETWORK PLACE | | CHICAGO, IL 60673 | 837.00 | 489.80 | 489.80 | | 57.30 |
| 20-2879668 | STRATA PATHOLOGY SERVICES | PO BOX 417436 | | BOSTON, MA, 02241 | 904.00 | 689.30 | 489.24 | 200.06 | 57.24 |
| 75-3069699 | MICHAEL A ROTHSCHILD MD | 1175 PARK AVE STE 1A | | NEW YORK, NY 10128 | 1,050.00 | 814.92 | 488.94 | 325.98 | 57.20 |
| 26-3683495 | NORTH VISTA MEDICAL PARTNERS | 4943 STATE HWY 52 | | DACONO, CO 80514 | 902.00 | 488.48 | 488.48 | | 57.15 |
| 39-1640290 | BELOIT RADIOLOGY | 340 MIDLAND RD STE 120 | | JANESVILLE, WI 53546-2339 | 803.00 | 697.30 | 488.11 | 278.19 | 57.10 |
| 56-1515724 | RIVERSIDE EMERGENCY PHYSICIANS | PO BOX 826608 | | PHILADELPHIA, PA 19182-6608 | 578.00 | 578.00 | 488.00 | 90.00 | 57.09 |
| 36-4817424 | ASPEN LEAF EMERGENCY PHYS LLC | PO BOX 80076 | | PHILADELPHIA, PA 19101 | 1,103.00 | 487.81 | 487.81 | | 57.07 |
| 20-5574120 | RAYMOND ESPARAZA, MD INC | 1330 W COINA BLVD | STE 203 | SAN DIMAS, CA 91773-3200 | 710.00 | 487.45 | 487.45 | | 57.03 |
| 01-0619377 | F.A. DAVID D CHL | 555 MARIN STREET | | THOUSAND OAKS, CA 91360 | 905.00 | 487.35 | 487.35 | | 57.02 |
| 27-2473240 | STEWARD HEALTH CARE SYSTEM LLC | 1900 N PEARL ST. #2400 | | DALLAS, TX 75201 | 487.24 | 487.24 | 487.24 | | 57.00 |
| 22-3529064 | ESSEX HUDSON UROLOGY P C | 256 BROAD ST | | BLOOMFIELD, NJ, 07003 | 990.00 | 487.06 | 487.06 | | 56.98 |
| 47-5525280 | MYEYEDR OPTOMETRY OF CONNECTICUT | 125 DANBERRY RD | SUITE B | RIDGEFIELD, CT 06877 | 687.00 | 687.00 | 487.00 | 200.00 | 56.97 |
| 26-3169464 | GLEN MEDICAL ASSOCIATES S C | 2550 COMPASS ROAD | STE C-D | GLENVIEW, IL 60026-1610 | 809.00 | 584.90 | 486.70 | 98.20 | 56.94 |
| 27-1820320 | RICHARD JOHN VALINOTTI MD | 164 WEST MAIN STREET | | BABYLON, NY 11702-3411 | 705.00 | 606.64 | 486.64 | 120.00 | 56.93 |
| 20-4720698 | DANIEL S BEHROOZAN MD | 2221 LINCOLN BL 100 | | SANTA MONICA, CA 90405 | 850.00 | 486.43 | 486.43 | | 56.91 |
| 11-2772955 | RAPHAEL REISS PHYSICIAN PC | 6905 YELLOWSTONE BLVD | | FOREST HILLS NY 11375-3753 | 486.00 | 486.00 | 486.00 | | 56.86 |
| 22-2502045 | IMAGING CONSULTANTS OF ESSEX P A | PO BOX 3247 | | INDIANAPOLIS, IN, 46206 | 1,026.00 | 540.00 | 486.00 | (54.00) | 56.86 |
| 45-5224075 | MNP MEDICAL SERVICES LLC | 5 FAIRWAY CT | | SCOTCH PLAINS, NJ 07076-9998 | 1,400.00 | 486.00 | 486.00 | | 56.86 |
| 87-0550275 | WASATCH PEDIATRICS INC | 6067 S RIVER GATE DR | STE 100 | MIDVALE, UT, 84047 | 596.00 | 485.96 | 485.96 | | 56.85 |
| 06-1031633 | BRISTOL GASTROENTEROLOGY | 25 NEWELL ROAD E-36 | | BRISTOL, CT 06010 | 981.00 | 485.61 | 485.61 | | 56.81 |
| 38-3740839 | UHS PHYSICIANS LLC | PO BOX 63442 | | CHARLOTTE, NC 28263-3442 | 751.00 | 535.25 | 485.25 | 50.00 | 56.77 |
| 20-0419282 | SUSAN J W ACUNA MD SC | 2310 Dean St. | | St. Charles, IL 60175 | 485.00 | 485.00 | 485.00 | | 56.74 |
| 20-3223144 | ROBERT WAYNE OXERBLOM MD | 915 E STOWELL RD | SUITE C | SANTA MARIA, CA 93454-7010 | 770.00 | 684.97 | 484.97 | 200.00 | 56.74 |

EXHIBIT 2

96

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | BILLING PROVIDER ADDRESS | PROVIDER ADDRESS | | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 76-0586676 | HILL COUNTRY EAR NOSE & THROAT PA | 42 GRUENE PARK DRIVE | | NEW BRAUNFELS, TX 78130-2460 | 582.50 | 582.50 | 485.00 | 97.50 | 56.74 |
| 06-1134602 | UROLOGY ASSOCIATES OF DANBURY PC | 51-53 KENOSIA AVE | | DANBURY, CT 06810-2301 | 590.00 | 574.41 | 484.41 | 90.00 | 56.67 |
| 37-1426003 | ROCKFORD RETINA CLINIC | 1075 FEATHERSTONE RD | SUITE 10 | ROCKFORD, IL 61107 | 2,059.00 | 1,544.25 | 484.25 | (840.00) | 56.65 |
| 41-2122413 | FAMILY CHIROPRACTIC P C | 136 WILSON PIKE CIRCLE | | BRENTWOOD, TN 37027 | 630.00 | 604.68 | 483.75 | 120.93 | 56.59 |
| 20-3984103 | B STERN PHYSICAL THERAPY P C | 23 ROBERT PITT DR STE 110 | | MONSEY, NY, 10952 | 3,875.00 | 1,910.85 | 483.43 | 1,427.42 | 56.56 |
| 26-2744378 | NY FAMILY PRACTICE PHYSICIANS PC | PO BOX 211226 | | WOODHAVEN, NY, 11421-6226 | 1,010.00 | 563.45 | 483.45 | 80.00 | 56.56 |
| 34-2024631 | NATHANIEL PEARDON | 45 SOUTH PARK PL ST 356 | | MORRISTOWN, NJ 07960 | 1,625.00 | 779.01 | 483.09 | 175.92 | 56.52 |
| 20-5754244 | STEVEN ROBERT BAUER | 15640 DON LOCHMAN LANE | | CHARLOTTE, NC 28277-3643 | 886.00 | 615.87 | 482.51 | 133.36 | 56.45 |
| 45-5272144 | SOUTH NASSAU OBSTETRICS AND GYN | PO BOX 11130 | | BELFAST, ME 04915-4002 | 2,090.00 | 572.93 | 482.32 | 90.61 | 56.43 |
| 36-4061313 | GASTROENTEROLOGY CONSULTANTS | 1100 CENTRAL AVE, SUITE H | | WILMETTE, IL 60091 | 6,583.00 | 619.09 | 482.13 | 136.96 | 56.40 |
| 36-4429647 | SUSAN SANKARI MD | 640 S WASHINGTON STREET SUITE 224 | | NAPERVILLE, IL 60540-6791 | 585.00 | 580.50 | 480.50 | 100.00 | 56.21 |
| 11-0929873 | DAVINDER KUMAR CON | 12 LENMORE DRIVE | | OLD BETHPAGE, NY 11804 | 2,125.00 | 480.33 | 480.33 | - | 56.19 |
| 11-3549314 | REGO MEDICAL P C | PO BOX 351022 | | BROOKLYN, NY 11235-8822 | 555.00 | 555.00 | 480.00 | 75.00 | 56.16 |
| 27-0851467 | LESLIE SEAN RAMSAMMY MD | 53 WEST MERRICK ROAD | | FREEPORT, NY 11520-3709 | 800.00 | 800.00 | 480.00 | 320.00 | 56.16 |
| 43-1681957 | PHYSICIAN GROUPS L C | 670 MASON RIDGE CENTER DR | STE 300 | SAINT LOUIS, MO, 63141 | 736.00 | 494.00 | 480.00 | 14.00 | 56.16 |
| 46-1891718 | MASOOD MEDICAL PC | 8 ALTAMORE ST | | MELVILLE, NY 11747-2902 | 600.00 | 600.00 | 480.00 | 120.00 | 56.16 |
| 95-4777497 | SANTA CLARITA ENT | 27879 SMYTH DRIVE | | VALENCIA, CA 91355-4011 | 480.00 | 480.00 | 480.00 | | 56.16 |
| 11-2492293 | BROOKHAVEN GASTROENTEROLOGY ASSOCIATES PC | 260 PATCHOGUE YAPHANK RD STE C | | E PATCHOGUE, NY, 11772 | 524.85 | 524.85 | 479.85 | 45.00 | 56.14 |
| 86-1043909 | ACUPUNCTURE & INTEGRATIVE MEDICINE CENTE | PO BOX 30478 | | PHOENIX, AZ 85064 | 1,070.00 | 479.49 | 479.49 | | 56.10 |
| 11-3276400 | PERSONAL WOMANS CARE | 148 TERRY RD | | SMITHTOWN, NY, 11787 | 860.00 | 523.11 | 478.11 | 45.00 | 55.93 |
| 26-3147146 | WOMENS HEALTH ASSOCIATES OF SOUTHERN NEVADA | 8906 SPANISH RIDGE AVE | STE 202 | LAS VEGAS, NV 89148 | 1,343.00 | 523.03 | 478.09 | 45.00 | 55.93 |
| 11-3373448 | MITCHEL MEYERSON MD | 1015 ROANOKE AVE | | RIVERHEAD, NY 11901-2735 | 2,880.00 | 1,149.57 | 477.56 | 672.01 | 55.87 |
| 13-4091675 | STARNET DBA WESTCHESTER EMS | P.O. BOX 9500-1605 | | PHILADELPHIA, PA 19195 | 597.00 | 597.00 | 477.60 | 119.40 | 55.87 |
| 22-2658209 | MASS EYE AND EAR ASSOCIATES INC | 243 CHARLES ST | | BOSTON, MA 02114-3002 | 1,175.00 | 840.56 | 477.40 | 363.56 | 55.85 |
| 74-1680493 | SINGLETON ASSOCIATES, PA | PO BOX 4346 | DEPT 808 | HOUSTON, TX, 77210 | 565.00 | 544.00 | 477.20 | 66.80 | 55.83 |
| 22-3572852 | MERCER BUCKS ORTHOPAEDIC | PO BOX 8095 | | LANCASTER, PA 17604-8095 | 3,758.00 | 3,758.00 | 477.00 | 3,281.00 | 55.80 |
| 54-1973284 | PATIENT FIRST MARYLAND MEDICAL | PO BOX 758952 | | BALTIMORE, MD, 21275 | 1,151.00 | 526.54 | 476.54 | 50.00 | 55.75 |
| 11-3412792 | LISA A LIBERATORE | 154 E 85TH STREET | | NY, NY 10028-2168 | 2,095.00 | 1,291.47 | 476.47 | 815.00 | 55.74 |
| 61-1735752 | PREMIER PHC PHYSICIAN GRO | 3537 S I 35 E | STE 320 | DENTON, TX 76210 | 1,084.72 | 575.74 | 475.74 | 100.00 | 55.66 |
| 20-5702528 | ALAN OWENS LCPC | 9241 S ROUTE 31 | | LAKE IN THE HILLS, IL 60156 | 1,080.00 | 650.58 | 475.58 | 175.00 | 55.64 |
| 74-3069996 | URGENTMED INC | 2337 SOUTH UNIVERSITY DRIVE | | DAVIE, FL 33324-5842 | 850.00 | 535.50 | 475.50 | 60.00 | 55.63 |
| 59-2470049 | SLP INVESTMENTS INC | 4005 20TH ST | | VERO BEACH, FL 32960 | 750.00 | 600.00 | 475.00 | 125.00 | 55.57 |
| 83-0364945 | MARY C POZEGA DO | 6637 KANAWHA AVE SE | | CHARLESTON, WV 25304-2915 | 500.00 | 500.00 | 475.00 | 25.00 | 55.57 |
| 95-4368744 | UCLA RAD MED GRP | FILE 55619 | | LOS ANGELES, CA 90074 | 1,600.00 | 1,565.00 | 475.00 | 1,090.00 | 55.57 |
| 43-1560263 | MERCY CLINICS | PO BOX 503164 | | ST LOUIS, MO 63150-5164 | 8,105.10 | 4,505.54 | 474.00 | 4,161.14 | 55.45 |
| 20-3266367 | NORTHEAST FL HOSPITALIST INC | PO BOX 635684 | | CINCINNATI, OH, 45263 | 658.00 | 592.30 | 473.76 | 118.44 | 55.43 |
| 20-0546257 | PREMIER HEALTH | 1540 LYON DR | | NEENAH, WI, 54956 | 513.59 | 513.59 | 473.59 | 40.00 | 55.41 |
| 31-1559335 | GCGA PHYSICIANS INC | PO BOX 631217 | | CINCINNATI, OH 45263-1217 | 1,165.00 | 583.51 | 473.60 | 109.91 | 55.41 |
| 20-8881309 | RUTGERS- RWJ PSYCHIATRY CLINIC | PO BOX 829642 | | PHILADELPHIA, PA 19182-9642 | 750.00 | 608.58 | 473.58 | 135.00 | 55.40 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAYS | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 58-2263803 | THOMSON ORTHOPEDICS & SPORTS | 930 MOUNT PLEASANT RD | | THOMSON, GA, 30824 | 641.00 | 633.49 | 473.49 | 115.00 | 55.39 |
| 06-0963618 | FRANCIS X WALSH MD PC | PO BOX 17880 | | BELFAST, ME 04915-4073 | 645.00 | 522.50 | 472.50 | 50.00 | 55.28 |
| 20-8563132 | CHARLESTON NEPHROLOGY HYPERTENSION | 4610 KANAWHA AVE SW SUITE 402 | | SOUTH CHARLESTON, WV 25309-1367 | 1,208.92 | 898.87 | 471.67 | 427.20 | 55.18 |
| 27-3742499 | FASTMED URGENT CARE | 935 SHOTWELL RD | STE 108 | CLAYTON, NC 27520 | 3,147.00 | 2,267.85 | 471.16 | 1,805.69 | 55.12 |
| 37-1450916 | DR CHRISTOPHA BOZDEBA | 42 LOCUST AVE | | WALLINGTON, NJ 07057-1300 | 846.00 | 549.24 | 471.03 | 78.21 | 55.11 |
| 76-0616663 | ELIZABETH KNAPO MD | 1200 BINZ | | HOUSTON, TX 77004 | 942.00 | 471.00 | 471.00 | | 55.10 |
| 65-1103595 | MEDICAL COMPRESSION SYSTEMS, INC | 10405 BAUR BLVD STE A | | SAINT LOUIS, MO 63132 | 980.00 | 784.00 | 470.40 | 313.50 | 55.03 |
| 46-2442523 | SPRINGREILD PRIMARY CARE PC | 8902 SPRINGFIELD BLVD | | QUEENS VILLAGE, NY 11427-2514 | 570.00 | 570.00 | 470.00 | 100.00 | 54.99 |
| 58-1060740 | PEACHTREE ORTHOPAEDIC CLINIC PA | 2001 PEACHTREE RD NE | | ATLANTA, GA 3030 | 1,676.00 | 1,313.62 | 470.00 | 778.62 | 54.99 |
| 72-0423635 | OUR LADY OF LOURDE | 4801 AMBASSADOR CAFF | | LAFAYETTE, LA 70508 | 652.00 | 586.80 | 469.44 | 117.36 | 54.92 |
| 47-2192199 | DR RODNEY A GREEN MD FACS LLC | 539 MARC DRIVE | | LAKEWOOD, NJ 08701-5113 | 900.00 | 782.01 | 469.20 | 312.81 | 54.89 |
| 45-3174970 | NORTHERN ILLINOIS EYE CLINIC LLC | 333 E IL ROUTE 83 | SUITE 106 | MUNZELEIN, IL 60060 | 684.59 | 634.14 | 469.14 | 165.00 | 54.88 |
| 32-0456939 | ICAHN SCHOOL OF MEDICINE AT MOUNT | 310 EAST 14TH STREET 2ND FLOOR | | NEW YORK NY 10003-4284 | 625.00 | 513.63 | 468.63 | 45.00 | 54.83 |
| 61-1205340 | MICHAEL DON CANTY MD | 617 23RD STREET STE 11 | | ASHLAND, KY 41101-2845 | 2,625.00 | 468.66 | 468.68 | 718.49 | 54.83 |
| 84-0743121 | HOSPICE OF METRO DENVER INC | 501 S CHERRY STREET | | DENVER, CO 80246-1325 | 740.00 | 468.00 | 468.00 | 198.00 | 54.75 |
| 11-3638700 | WOMEN FOR WOMEN OBSTETRICS & GYNECOLOGY | 410 LAKEVILLE RD STE 305 | | NEW HYDE PARK, NY, 11042 | 1,370.00 | 933.28 | 467.52 | 465.76 | 54.70 |
| 46-2387628 | LOUIS PATRICK COATES DO | 5915 MURPHY RD | | GARLAND, TX 75048-2825 | 495.00 | 467.50 | 467.50 | | 54.69 |
| 47-5564851 | ACE ENDOCRINOLOGY ASSOCIATES | 225 STATE ROUTE 35 | | RED BANK, NJ 07701 | 672.00 | 537.48 | 467.48 | | 54.69 |
| 23-1352152 | ABINGTON MEMORIAL HOSPITAL | PO BOX 826577 | | PHILADELPHIA, PA 19182 | 623.00 | 467.25 | 467.25 | | 54.66 |
| 45-3279277 | LAKEVIEW IMMEDIATE CARE LLC | 7262 SOLUTIONS CTR | | CHICAGO, IL 60677 | 936.30 | 936.30 | 467.17 | 444.13 | 54.65 |
| 56-1965983 | PIEDMONT HEALTHCARE PA | 650 SIGNAL HILL DRIVE EXT | | STATESVILLE, NC, 28625 | 841.00 | 467.05 | 467.05 | 135.90 | 54.64 |
| 47-1497384 | UNIVERSITY OF UTAH ADULT SERVICES | PO BOX 413033 | | SALT LAKE CITY, UT, 84141 | 1,217.18 | 786.37 | 466.72 | 319.65 | 54.60 |
| 36-2809904 | VALLEY PATHOLOGY S C | PO BOX 152 | | LA SALLE, IL, 61301 | 530.50 | 472.28 | 466.42 | 5.86 | 54.57 |
| 36-3042409 | WINFIELD RAD CONSULTANTS SC | 25050 NETWORK PL | | CHICAGO, IL, 60673 | 2,672.00 | 620.00 | 466.40 | 153.60 | 54.56 |
| 06-0930232 | GREATER HARTFORD ORTHOPEDIC GROUP | 1000 ASYLUM AVENUE | SUITE 2126 | HARTFORD, CT 06105 | 1,160.00 | 465.14 | 465.14 | 35.00 | 54.42 |
| 05-9342485 | ANNETTE HOLLANDER | 282 SUNSET AVENUE | | ENGLEWOOD, NJ 07631 | 600.00 | 600.00 | 465.00 | 135.00 | 54.40 |
| 81-2531495 | HOLY CROSS PRIMARY CARE INC | PO BOX 70700 | | FORT LAUDERDALE, FL, 33307 | 970.00 | 970.00 | 464.70 | 505.30 | 54.37 |
| 02-0532906 | MARK B LEW MD LLC | 2704 GLENWOOD ROAD | | BROOKLYN, NY 11210-2326 | 1,003.00 | 580.58 | 464.46 | 116.12 | 54.34 |
| 54-1905741 | PATIENT FIRST MARYLAND PHYSICIANS GROUP | PO BOX 758952 | | BALTIMORE, MD, 21275 | 1,102.00 | 988.22 | 464.22 | 484.00 | 54.31 |
| 47-2120124 | A&E DIAGNOSTIC IMAGING LLC | 28263 NETWORK PL | | CHICAGO, IL 60673 | 580.00 | 580.00 | 464.00 | 116.00 | 54.28 |
| 76-0373635 | WEST HOUSTON RADIOLOGY ASSOCIATES | PO BOX 4346 DEPT 125 | | HOUSTON, TX 77210 | 580.00 | 464.00 | 464.00 | | 54.28 |
| 05-0319999 | PEDIATRIC ASSOCIATES INC | BLDG 10-1 | MEMORIAL | EAST PROVIDENCE, RI, 02914 | 1,267.00 | 488.65 | 463.65 | 328.50 | 54.24 |
| 37-1696225 | AMC NORTH FULTON URGENT CARE 4 LLC | PO BOX 742574 | | ATLANTA, GA 30374-2574 | 878.00 | 658.50 | 463.50 | 135.00 | 54.22 |
| 11-3308210 | MARK JOFE MD | 2785 OCEAN PARKWAY | | BROOKLYN, NY 11235-7871 | 936.00 | 553.35 | 463.35 | 90.00 | 54.21 |
| 06-1478443 | LONG RIDGE DERMATOLOGY LLC | 1051 LONG RIDGE ROAD | | STAMFORD, CT 06903-4436 | 855.00 | 685.36 | 462.97 | 222.39 | 54.16 |
| 04-3634151 | DR ALENA WILLETTE D C PROFESSIONAL | 526 W WISE RD | | SCHAUMBURG, IL 60193 | 683.54 | 478.48 | 462.38 | 16.10 | 54.09 |
| 06-1569920 | ANB PTSMA HOLDINGS | 47 NORTH MAIN STREET | | WEST HARTFORD, CT 06107 | 1,885.00 | 462.00 | 462.00 | | 54.05 |
| 13-3738009 | LEONID LAMPER M D P C | PO BOX 1849 | | LEWISTON, ME 04241-1849 | 1,050.00 | 577.50 | 462.00 | 115.50 | 54.05 |
| 32-0435133 | COLCUTT REGIONAL | 6 HOSPITAL PARK | | MOUTRIE, GA 31768-6700 | 1,485.00 | 461.82 | 461.82 | | 54.03 |

EXHIBIT 2

98

AEU INTERIM DISTRIBUTION

| TIN ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | AEU PAY | PATIENT RESPONSIBILITY | Sec 340.04 TAC INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 22-2222502 | ATLANTIC MEDICAL IMAGING | PO BOX 1564 | | INDIANAPOLIS, IN 46206 | 980.00 | 722.60 | 461.00 | 261.60 | $3.93 |
| 47-4536847 | WINDSORS ANESTHESIA LLC | 8420 W BRYN MAWR AVE 300 | | CHICAGO, IL 60631 | 2,407.63 | 561.22 | 461.00 | 100.22 | $3.93 |
| 45-5431389 | EASTERN NEW YORK MEDICAL SERVICES PC | 3423 DANBURY RD | | BREWSTER, NY 10509 | 682.00 | 535.62 | 460.62 | 75.00 | $3.89 |
| 13-2579994 | ROBERT NADEL MD | 376 FIRST STREET | | MINEOLA, NY 11501-3737 | 460.00 | 460.00 | 460.00 | | $3.82 |
| 14-1969530 | ASSOCIATES IN PSYCHIATRIC WELLNESS | 4711 GOLF RD #1200 | | SKOKIE, IL 60076 | 800.00 | 560.00 | 460.00 | 100.00 | $3.82 |
| 36-3142574 | SOUTH SUBURBAN NEUROLOGY | P O BOX 848 | | AURORA, IL 60507 | 575.00 | 575.00 | 460.00 | 115.00 | $3.82 |
| 84-1525540 | LAWRENCE SCOTT WILNER DO | 7280 LAGAE ROAD UNIT J | | CASTLE ROCK, CO 80108-9452 | 1,256.00 | 609.40 | 459.40 | 424.00 | $3.75 |
| 04-2103606 | MOUNT AUBURN HOSPITAL | 330 MOUNT AUBURN ST | | CAMBRIDGE, MA 02238-5502 | 735.00 | 735.00 | 459.00 | 276.00 | $3.70 |
| 36-2639052 | ELGIN INTERNAL MEDICAL ASSOCIATES SC | 745 FLETCHER DR STE 101 | | ELGIN, IL 60123-4748 | 1,473.00 | 989.68 | 458.74 | 530.94 | $3.67 |
| 45-3567516 | NORTH SUBURBAN FAMILY MEDICINE LTD | 150 N RIVER RD STE 310 | | DES PLAINES, IL 60016 | 840.00 | 493.76 | 458.76 | 33.00 | $3.67 |
| 75-2625765 | DIGESTIVE HEALTH ASSOCIATES OF TEXAS | 7610 STEMMONS FRWY | SUITE 500 | DALLAS, TX 75247-4231 | 936.00 | 458.51 | 458.51 | 95.00 | $3.64 |
| 20-1759480 | SOUTH FLORIDA SURGICAL SPECIALISTS | PO BOX 329 | | STUART, FL 34995-0329 | 572.42 | 572.42 | 457.94 | 114.48 | $3.57 |
| 27-0873308 | SKOKIE FAMILY CLINIC PC | 6605 MAPLE ST | | MORTON GROVE, IL 60053-1425 | 700.00 | 657.54 | 457.54 | 200.00 | $3.53 |
| 04-3766600 | SOUTHERN CRESCENT FAMILY PRACTICE | 525 FOREST PKWY | STE 100 | FOREST PARK, GA, 30297 | 750.14 | 706.86 | 456.86 | 102.14 | $3.45 |
| 58-2612884 | METROATLANTA AMBULANCE | PO BOX 4130 | | MARIETTA, GA 30061 | 1,025.00 | 1,025.00 | 456.20 | 568.80 | $3.37 |
| 20-3369034 | ALL CARE CLINIC | 31 FREDERICKS ST | | WEST ORANGE, NJ 07052 | 664.00 | 456.00 | 456.00 | 153.20 | $3.35 |
| 46-1013773 | JILL P WOHLFEIL | W359N5002 BROWN ST | SUITE 208 | OCONOMOWOC, WI 53066-3366 | 486.00 | 456.00 | 456.00 | 30.00 | $3.35 |
| 36-2924043 | NORTHWEST ORTHOPEDIC SURGERY SC | 3030 W SALT CREEK LN | STE 100 | ARLINGTON HEIGHTS, IL, 60005 | 2,495.00 | 568.70 | 454.96 | 113.74 | $3.23 |
| 36-3605476 | EDWARD Q YAVITZ | PO BOX 1790 | | BROOKFIELD, WI 53008-1790 | 515.00 | 515.00 | 455.00 | 60.00 | $3.23 |
| 27-2777455 | STEWARD MEDICAL GROUP INC | PO BOX 9657 | | BELFAST, ME 04915-9657 | 970.00 | 617.02 | 453.17 | 193.85 | $3.02 |
| 20-0586895 | ALGONQUIN FAMILY HEALTHCARE P | 2220 HUNTINGTON DRIVE N | | ALGONQUIN TL, IL 60102-4419 | 1,349.00 | 793.66 | 453.11 | 527.53 | $3.01 |
| 52-1392214 | SHEPPARD PRATT PHYSICIANS PA | 6501 N CHARLES ST | | TOWSON, MD 21204-6819 | 1,249.00 | 868.00 | 452.66 | 415.34 | $2.96 |
| 59-1713947 | PUBLIC HEALTH TRUST OF DADE COUNTY | PO BOX 864728 | | ORLANDO, FL 32886-4728 | 1,417.00 | 977.73 | 452.65 | 525.08 | $2.96 |
| 31-1838862 | GEORGIA DERMATOLOGY & SKIN CANCER | 2400 BELLEVUE RD | STE 21A | DUBLIN, GA, 31021 | 7,959.00 | 5,157.85 | 452.61 | 4,302.24 | $2.95 |
| 33-0998418 | JENKINS MEDICAL ASSOCIATES | 305 W SPRING CREEK BLDG D SU101 | | PLANO, TX 75023-4653 | 658.00 | 452.54 | 452.54 | | $2.94 |
| 52-2112078 | ANALETA NJEMA PETERSON MD | PO BOX 791208 | | BALTIMORE, MD 21279-1208 | 8,405.00 | 527.40 | 452.40 | 5,165.83 | $2.93 |
| 47-2302500 | NICOLAS G BIRO MD | PO BOX 15828 | | BELFAST, ME 04915-4053 | 496.68 | 496.68 | 451.68 | 45.00 | $2.84 |
| 56-2328611 | BSD NEPHROLOGY AND HEPERTENSION P A | 360 ESSEX ST STE 304 | | HACKENSACK, NJ 07601 | 619.00 | 464.83 | 450.88 | 13.95 | $2.75 |
| 80-0348943 | POUDRE VALLEY MEDICAL GROUP LLC | 3855 PRECISION DR | STE 100 | LOVELAND, CO, 80538 | 1,263.00 | 510.73 | 450.73 | 60.00 | $2.73 |
| 15-0746939 | JULENE STASSOU | 2041 EDWIN AVENUE | | FORT LEE, NJ 070242401 | 450.00 | 450.00 | 450.00 | | $2.65 |
| 20-0370786 | SEA BLUE NEUROLOGY CENTER PA | 3100 CORAL HILLS DR STE 308 | | CORAL SPRINGS, FL 33065-4138 | 450.00 | 450.00 | 450.00 | | $2.65 |
| 32-0056775 | ADDISON-CENTRAL PATHOLOGY INC | 529 E 22ND ST | | LOMBARD, IL 60148-6110 | 1,760.00 | 1,093.00 | 450.00 | 643.00 | $2.65 |
| 36-4160635 | PRIMARY HEALTH ASSOCIATES PC | 16512 S. 105TH CT | | ORLAND PARK, IL 60467 | 450.00 | 450.00 | 450.00 | | $2.65 |
| 50-6742479 | CATHERINE B HOWELL PHD | 7363 HALL RD | | COOLIDGE, GA 31738-2407 | 1,050.00 | 700.00 | 450.00 | 390.00 | $2.65 |
| 47-1650619 | MCMAHAN-CLEMIS INSTITUTE | 151 N MICHIGAN AVE | APT 913 | CHICAGO, IL 60601 | 1,648.00 | 1,452.55 | 449.40 | 1,003.15 | $2.58 |
| 86-0783428 | INTEGRATED MEDICAL SERVICES INC | 9250 N 3RD ST STE 4010 | | PHOENIX, AZ 85020-2432 | 576.00 | 474.32 | 449.32 | 25.00 | $2.57 |
| 62-1828139 | RADIOLOGY ALLIANCE PC | PO BOX 440166 | | NASHVILLE, TN 37244-0166 | 600.00 | 577.35 | 449.00 | 128.35 | $2.53 |
| 38-2411436 | CLINTON COUNTY MEDICAL CENTER | 1005 S US HIGHWAY 27 | STE 100 | SAINT JOHNS, MI, 48879 | 610.00 | 448.01 | 448.01 | 60.69 | $2.41 |
| 65-0859880 | SOUTH MIAMI CRITICARE INC | PO BOX 919315 | | ORLANDO, FL 32891-9315 | 700.00 | 560.00 | 448.00 | 112.00 | $2.41 |

EXHIBIT 2

99

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | $2,340,047.62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 38-3526540 | STONEBROOKE FAMILY PHYSICIANS | 2940 CROOKS RD | | ROCHESTER HILLS, MI, 48309 | 665.00 | 447.80 | 447.80 | 71.25 | 52.39 |
| 22-3344056 | MIDDLESEX-MONMOUTH GASTROENTEROLOGY | 222 SCHANCK RD STE 302 | | FREEHOLD, NJ, 07728 | 1,165.00 | 447.71 | 447.71 | | 52.38 |
| 84-1262971 | POUDRE VALLEY HEALTH CARE INC | 1024 S LEMAY AVE | | FORT COLLINS, CO 80524 | 624.10 | 561.23 | 447.61 | 113.62 | 52.37 |
| 31-1736633 | SINAI MEDICAL CENTERS LTD | 19 ORLAND SQUARE DR | | ORLAND PARK, IL, 60462 | 705.00 | 587.11 | 447.11 | 140.00 | 52.31 |
| 16-1020913 | OAK ORCHARD COMMUNITY HEALTH CENTER INC | 300 WEST AVENUE | | BROCKPORT, NY 14420-1118 | 447.00 | 447.00 | 447.00 | | 52.29 |
| 11-2696011 | HAMPTON HOME CARE INC | 260 HAMPTON ROAD | | SOUTHAMPTON, NY 11968 | 670.26 | 670.26 | 446.85 | 223.41 | 52.28 |
| 47-5349604 | TMC PROVIDER GROUP PLLC | 13722 EMBASSY ROW | | SAN ANTONIO, TX, 78216 | 620.00 | 506.53 | 446.53 | 60.00 | 52.24 |
| 13-4200971 | UNION SQUARE GASTROENTEROLOGY P | PO BOX 5740 | | BELFAST, ME 04915 | 1,200.00 | 446.13 | 446.13 | | 52.19 |
| 43-1625293 | MARK ALAN SCHEPERLE MD | PO BOX 66940 | | SAINT LOUIS, MO 63166-6940 | 660.00 | 530.00 | 446.00 | 214.00 | 52.18 |
| 47-3210720 | COLLIN COUNTY CPAP | 4100 W EL DORADO PKWY | STE 100-461 | MCKINNEY, TX 75070 | 1,780.00 | 445.00 | 445.00 | 455.00 | 52.06 |
| 56-2290370 | BAPTIST OUTPATIENT SERVICES INC | PO BOX 198136 | | ATLANTA, GA 30384-8136 | 445.00 | 445.00 | 445.00 | | 52.06 |
| 06-3744404 | YEHUDA KLEINMAN, MD | 78 15 ELIOT AVE | | MIDDLE VILLAGE, NY 11379-1300 | 1,650.00 | 444.56 | 444.56 | 44.11 | 52.01 |
| 36-4148779 | WEE CARE PEDIATRICS | 455 S ROSELLE RD SUITE 209 | | SCHAUMBURG, IL 60193 | 602.00 | 444.59 | 444.59 | | 52.01 |
| 36-3132938 | PEDIATRIC CARE ASSOCIATES SC HE | 2500 W HIGGINS ROAD SUITE 670 | | HOFFMAN ESTATES, IL 60169 | 808.00 | 444.43 | 444.43 | | 51.99 |
| 76-0739760 | DIXIE ANESTHESIA LLC | 1490 E FOREMASTER DR | BLDG C | SAINT GEORGE, UT 84790 | 660.00 | 555.50 | 444.40 | 111.10 | 51.99 |
| 27-0867340 | DERMATOLOGY & SKIN CARE ASSOCIATES | PO BOX 9110 | | BELFAST, ME 04915-9310 | 682.00 | 582.90 | 444.16 | 138.74 | 51.96 |
| 34-1943399 | ALLIED BEHAVORIAL HEALTH SERVICES | 22540 LORAIN ROAD | | FAIRVIEW PARK, OH 44126-2212 | 725.00 | 568.95 | 443.95 | 125.00 | 51.94 |
| 84-1355429 | EYE CARE CENTER OF NORTHERN | 1400 DRY CREEK DR | | LONGMONT, CO 80503 | 603.00 | 503.86 | 443.86 | 60.00 | 51.93 |
| 27-0688025 | KHUSHI JENNA PARTNERSHIP LLC | 800 E WOODFIELD RD SUITE 102 | | SCHAUMBURG, IL 60173 | 781.00 | 443.52 | 443.52 | | 51.89 |
| 48-4649629 | SAM U HO MD | 201 E HURON ST SUITE 12 202 | | CHICAGO, IL 60611-3127 | 590.00 | 532.69 | 442.09 | 90.00 | 51.72 |
| 80-0379687 | PARK AVENUE PODIATRIC CARE PLLC | 295 MADISON AVE | SUITE 414 | NEW YORK, NY 10017 | 1,000.00 | 736.71 | 442.02 | 294.69 | 51.71 |
| 20-3059138 | SPORTS MEDICINE AT CHELSEA PLLC | 22 WEST 21ST ST STE 400 | | NEW YORK, NY 10010-6946 | 565.00 | 466.91 | 441.91 | 25.00 | 51.70 |
| 06-1452971 | FAIRFIELD COUNTY HEALTHCARE ASSOCIATES PC | 15 CORPORATE DRIVE | | TRUMBULL, CT 06611 | 984.00 | 692.22 | 441.29 | 250.93 | 51.63 |
| 22-2610549 | GARRY SHERMAN DPM PA | 100 EAST HANOVER AVENUE | | CEDER KNOLLS, NJ 07920 | 1,050.00 | 735.51 | 441.29 | 294.22 | 51.63 |
| 45-2267082 | ALLIANCE PATHOLOGY CONSULTANTS | PO BOX 5967 | | CAROL STREAM IL 60197-5967 | 1,333.60 | 884.04 | 441.27 | 442.77 | 51.62 |
| 31-0538532 | MERCY HEALTH - FAIRFIELD HOSPITAL LLC | PO BOX 635760 | | CINCINNATI, OH 45263-5760 | 1,496.00 | 441.00 | 441.00 | | 51.59 |
| 47-3780447 | NEIGHBORHOOD RADIOLOGY OF ELMO | 54S ELMONT RD | | ELMONT, NY 11003-4002 | 441.00 | 441.00 | 441.00 | | 51.59 |
| 20-8739713 | KIP W. DOLPHIN, MD PLLC | 155 EAST 72ND STREET | | NEW YORK, NY 10021 | 720.00 | 530.39 | 440.85 | 89.54 | 51.58 |
| 20-4294974 | SANJAY BHARTI MD PLLC | 4000 HAMPTON CTR STE 8 | | MORGANTOWN, WV, 26505 | 838.00 | 550.48 | 440.38 | 110.10 | 51.52 |
| 13-3011234 | IRWIN RAPPAPORT MD PC | 530 E 20TH ST | APT MG | NEW YORK, NY 10009-1300 | 860.00 | 548.24 | 440.16 | 108.08 | 51.45 |
| 13-3813482 | BRIAN HALPERN | 535 E 70TH ST | | NEW YORK, NY 10021-4823 | 485.00 | 485.00 | 440.00 | 45.00 | 51.48 |
| 20-5563893 | BETH E SHUBIN STEIN MD | PO BOX 200987 | | PITTSBURGH, PA 15251-0987 | 500.00 | 500.00 | 440.00 | 60.00 | 51.48 |
| 20-8577353 | ST MARY MERCY HOSPITAL CRNA | PO BOX 223459 | | PITTSBURGH, PA 15251-2459 | 1,100.00 | 550.00 | 440.00 | 110.00 | 51.48 |
| 82-1769235 | CLEARWATER COUNSELING CHICAGO LLC | 105 W MADISON ST | STE 702 | CHICAGO, IL 60602 | 600.00 | 600.00 | 440.00 | 160.00 | 51.48 |
| 04-3399616 | NORTH SHORE MEDICAL CENTER INC | PO BOX 3561 | | BOSTON, MA 02241-3561 | 864.00 | 439.78 | 439.78 | | 51.45 |
| 95-3675415 | LOS ROBLES RADIOLOGIC ASSOCIATE | DEPT LA 21628 | | PASADENA, CA 91185 | 628.00 | 439.60 | 439.60 | | 51.43 |
| 04-3038356 | ACTON MEDICAL ASSOCIATES | 321 MAIN STREET | | ACTON, MA 01720 | 754.00 | 439.44 | 439.44 | | 51.41 |
| 02-0558295 | UNIVERSAL FAMILY MEDICAL CARE P C | 340 E MAIN ST STE 1 | | BAY SHORE, NY, 11706 | 820.02 | 519.26 | 439.26 | 80.00 | 51.39 |
| 11-3576552 | CIRO T GRELLO | 390 MONTAUK HIGHWAY | | WEST ISLIP, NY 11795-4403 | 940.00 | 488.46 | 438.46 | 375.00 | 51.30 |

EXHIBIT 2

100

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | COPAY | PATIENT RESPONSIBILITY | AEU 04.24.23 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 27-2302952 | OCEAN HEART GROUP LLC | 1530 ROUTE 88 | STE A | BRICK, NJ 08724-2390 | 478.00 | 478.00 | 438.00 | 40.00 | 51.24 |
| 27-1789460 | 7718 WOOD HOLLOW DR STE 103 | 7718 WOOD HOLLOW DR | STE 103 | AUSTIN, TX 78731-1601 | 660.00 | 491.77 | 437.92 | 53.85 | 51.23 |
| 27-5532546 | JAMIE ROSS | 220 LAKE AVENUE SUITE 1 | | ST JAMES, NY 11780 | 875.00 | 624.69 | 437.26 | 187.43 | 51.16 |
| UNKNOWN | H V HAGINS & F N THOMPSON PART | PO BOX 255228 | | SACRAMENTO, CA 95865-5228 | 437.00 | 437.00 | 437.00 | | 51.12 |
| 20-0603098 | OBSTETRICS GYNECOLOGY OF FAIRFIELD | PO BOX 150473 | | HARTFORD, CT, 06115 | 1,460.00 | 744.57 | 436.82 | 307.75 | 51.10 |
| 36-4216317 | MICHAEL P DAVENPORT DC | 3350 SALT CREEK LANE STE 109 | | ARLINGTON HEIGHTS, IL 60005-1089 | 910.00 | 546.00 | 436.80 | 109.20 | 51.10 |
| 36-2707880 | ASSOCIATED RADIOLOGISTS OF JOLIET SC | 6801 W 73RD ST | STE 637 | BEDFORD PARK, IL 60499 | 1,426.00 | 621.94 | 436.26 | (92.40) | 51.04 |
| 39-1893276 | FOX VALLEY EMERGENCY MEDICINE SC | PO BOX 8031 | | APPLETON, WI 54912-8031 | 877.00 | 436.00 | 436.00 | | 51.01 |
| UNKNOWN | EG HEALTHCARE | 209 STEINWAY AVE | | STATEN ISLAND, NY 10314-4844 | 1,110.88 | 576.58 | 435.89 | 140.69 | 50.99 |
| 36-3096811 | ERROL CHRISTOPHER BAPTIST MD | 461 NORTH MILFORD RD | | ROCKFORD, IL 61107-5190 | 2,724.00 | 961.37 | 435.22 | 778.63 | 50.92 |
| 47-3455146 | UCHEALTH SR | PO BOX 733158 | | DALLAS, TX 75373 | 2,749.00 | 635.16 | 435.16 | 200.00 | 50.91 |
| 37-0663567 | ST ELIZABETHS HOSPITAL | PO BOX 26934 | | SALT LAKE CITY, UT 84126 | 2,032.74 | 835.00 | 435.00 | 400.00 | 50.89 |
| 36-4431635 | BERTHA CABRERA MD | 601 W CENTRAL RD SUITE 1 | | MOUNT PROSPECT, IL 60056 | 1,030.00 | 434.81 | 434.81 | | 50.87 |
| 26-0628913 | BROOKHAVEN PHYSICIAN SERVICES PC | 100 HOSPITAL ROAD | SUITE 210 | PATCHOGUE, NY 11772-8814 | 895.00 | 434.73 | 434.73 | | 50.86 |
| 11-2291529 | LONG ISLAND RADIOLOGY ASSOCIAT | 545 ELMONT RD | | ELMONT, NY 11003-4002 | 1,877.00 | 1,750.60 | 433.80 | 1,316.80 | 50.75 |
| 08-5668450 | MOHAMAD ELBABA MD | PO BOX 417918 | | BOSTON, MA 02241-7918 | 1,444.00 | 433.40 | 433.40 | 67.99 | 50.70 |
| 11-2584926 | ISAAC MADEB MD | 2241 OCEAN AVE | | BROOKLYN, NY 11229-2303 | 1,795.00 | 1,529.96 | 432.87 | 1,097.09 | 50.64 |
| 26-1538854 | AESTHETICS & OBGYN FOR ADVANCED | 10525 64TH AVE | APT 2F | FOREST HILLS, NY 11375 | 2,365.07 | 473.74 | 432.88 | 40.86 | 50.64 |
| 80-0071212 | RVREHAB PHYSICAL THERAPY PLLC | 1377 MOTOR PKWY STE 307 | | ISLANDIA, NY, 11749 | 730.00 | 540.60 | 432.48 | 108.12 | 50.60 |
| 36-2871540 | HOWARD J KLAPMAN MD LTD | 444 SKOKIE BLVD SUITE 220 | | WILMETTE, IL 60091-9998 | 730.00 | 507.38 | 432.38 | 103.00 | 50.58 |
| 27-2423978 | ADVANCED MEDICAL SOLUTIONS | 21957 W 83RD STREET | | LENEXA, KS 66227 | 900.00 | 720.00 | 432.00 | 288.00 | 50.54 |
| 20-5551461 | CHEYENNE REGIONAL PHYSICIANS GROUP | PO BOX 20970 | | CHEYENNE, WY, 82003 | 748.17 | 491.83 | 431.83 | 60.00 | 50.52 |
| 47-1064829 | LAKE COUNTY IMMEDIATE CARE LLC | PO BOX 15586 | | LOVES PARK, IL 61132-5586 | 1,292.00 | 551.80 | 431.80 | 120.00 | 50.52 |
| 56-2212236 | CHILDRENS MEDICAL CENTER | 131 COMMONWEALTH DR | STE 310 | GREENVILLE, SC 29615-4837 | 630.00 | 431.74 | 431.74 | 9.55 | 50.51 |
| 22-3405673 | CHILDRENS ANESTHESIOLOGY ASSOCIATES | PO BOX 787722 | | PHILADELPHIA, PA 19178 | 770.00 | 539.00 | 431.20 | 107.80 | 50.45 |
| 06-1582234 | GASTROENTEROLOGY HEPATOLOGY ASSO | 32 STRAWBERRY HILL COURT STE 41042 | | STAMFORD, CT 06902-2778 | 2,112.00 | 758.43 | 431.00 | (327.43) | 50.42 |
| 56-2146753 | JEFFERS MANN & ARTMAN PEDIATRIC AND ADOLESCENT MEDICINE PA | 2406 BLUE RIDGE RD | STE 100 | RALEIGH, NC, 27607 | 1,067.00 | 685.23 | 430.89 | 254.34 | 50.41 |
| 36-3291188 | JOHN VAN ARSDALE MD | 676 N SAINT CLAIR ST SUITE 1880 | | CHICAGO, IL 60611-3139 | 603.00 | 430.67 | 430.67 | | 50.38 |
| 36-1000540 | KATH SHAW BETHEA HOSP | 403 EAST 1ST ST | | DIXON, IL 610213116 | 483.00 | 430.32 | 430.32 | | 50.34 |
| 22-3730674 | RADU KRAMER MD | 800 KINDERKAMACK RD SUITE 205 | | ORADELL, NJ 07649 | 600.00 | 480.00 | 430.00 | 50.00 | 50.31 |
| 46-1430473 | RIVERSIDE SURGICAL ASSOCIATES P C | 2527 CRANBERRY HWY | | WAREHAM, MA 02571 | 580.00 | 580.00 | 430.00 | 150.00 | 50.31 |
| 33-1082073 | VHS SAN ANTONIO IMAGING PARTNERS | 4440 S PIEDRAS DR | STE 100 | SAN ANTONIO, TX, 78228 | 3,171.20 | 1,845.56 | 429.71 | 1,722.85 | 50.27 |
| 46-4191792 | I V MEDICAL DOCTOR PC | 630 PARK AVE | | New York, NY 10065 | 474.00 | 474.00 | 429.00 | 45.00 | 50.19 |
| 58-6001719 | TIFT COUNTY HOSPITAL | PO BOX 95000 | 7490 | PHILADELPHIA PA 19195-0001 | 1,258.19 | 429.02 | 429.02 | 651.75 | 50.19 |
| 04-6481291 | MICHAEL D WEIL PSY D | 20 GROVE STREET SUITE 250 | | PETERBOROUGH, NH 03458-1470 | 750.00 | 668.77 | 428.77 | 240.00 | 50.16 |
| 77-0673400 | PAUL REVIS | PO BOX 967 | | TINLEY PARK, IL 60477-0967 | 1,370.00 | 826.89 | 428.40 | 398.29 | 50.12 |
| 25-1530824 | CENTRE DIAGNOSTIC IMAGING | PO BOX 197 | | STATE COLLEGE, PA 16804-0197 | 753.00 | 519.05 | 428.00 | 91.06 | 50.07 |
| 35-1738005 | EAR NOSE THROAT FAMILY CLINIC O | 6127 GREEN BAY RD STE 100 | | KENOSHA, WI 531422941 | 711.00 | 533.25 | 427.50 | 105.75 | 50.01 |
| 22-2802925 | RUTGERS-RWJ DEPARTMENT OF MEDICINE | 66 W GILBERT ST | STE 100 | TINTON FALLS NJ 07701-4948 | 427.00 | 427.00 | 427.00 | | 49.95 |

EXHIBIT 2

101

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PO BOX | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU/INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 74-1895234 | BRYAN RADIOLOGY ASSOC | P O BOX 5306 | | BRYAN, TX 77805 | | 610.00 | 427.00 | 427.00 | | 49.95 |
| 74-2959748 | LUBBOCK COUNTY HOSPITAL DISTRICT | PO BOX 5980 | | LUBBOCK, TX 79408-5980 | | 427.00 | 427.00 | 427.00 | | 49.95 |
| 37-0899405 | MADISON RADIOLOGISTS S C | PO BOX 44370 | | MADISON, WI 53744-4370 | | 1,545.00 | 1,444.60 | 425.60 | 1,097.00 | 49.79 |
| 36-2047039 | HOSPITALIST MEDICINE PHYSICIANS OF | PO BOX 740635 | | LOS ANGELES, CA 90074-0635 | | 2,188.00 | 1,531.60 | 425.28 | 1,106.32 | 49.75 |
| 65-0378614 | DIAGNOSTIC CENTERS OF AMERICA | 801 SE JOHNSON AVE | STE 4G | STUART, FL 34995-5139 | | 3,104.00 | 1,232.83 | 425.18 | 807.65 | 49.74 |
| 11-3533882 | BAY OB GYN P C | 2736 OCEAN AVENUE SUITE 1A | | BROOKLYN, NY 11229-4705 | | 500.00 | 450.00 | 425.00 | 25.00 | 49.72 |
| 27-3519967 | CDA HOLDINGS LLC | 131 E 65TH ST | | NEW YORK, NY, 10065-7006 | | 450.00 | 450.00 | 425.00 | 25.00 | 49.72 |
| 36-2748681 | HEDGES CLINIC SERVICE CORP | 222 COLORADO AVE | | FRANKFORT, IL 60423-1334 | | 770.00 | 540.00 | 425.00 | 115.00 | 49.72 |
| 20-8254811 | PATRICIA F KATZ MD | 676 N SAINT CLAIR ST STE 1880 | | CHICAGO, IL 60611-2927 | | 567.00 | 464.94 | 424.94 | 40.00 | 49.71 |
| 36-2716375 | CHERRY VALLEY FIRE PROTECTION DISTRICT | PO BOX 1368 | | ELMHURST, IL 60126-9998 | | 1,411.00 | 1,376.00 | 424.90 | 951.10 | 49.71 |
| 20-3872453 | PRAIRIE RHEUMATOLOGY ASSOCIATES | 10660 WEST 143RD ST STE B | | ORLAND PARK, IL 60462 | | 738.26 | 424.63 | 424.63 | | 49.68 |
| 11-2673005 | LARRY P BERSTEIN MD | 100 MANETTO HILL ROAD | | PLAINVIEW, NY 11803-1311 | | 910.00 | 514.24 | 424.24 | 90.00 | 49.63 |
| 13-3652555 | REFUAH HLTH CTR | 728 NORTH MAIN STREET | | SPRING VALLEY, NY 10977 | | 1,306.98 | 509.69 | 424.05 | 336.00 | 49.61 |
| 22-2933692 | ANTHONY ALBERT-PULEO | 155 ROUTE 70 | | MEDFORD, NJ 08055-2378 | | 530.00 | 530.00 | 424.00 | 106.00 | 49.60 |
| 81-0613353 | DC MEDICAL CARE LLC | PO BOX 1778 | | ENGLEWOOD CLIFFS, NJ 07632-1178 | | 755.00 | 604.00 | 424.00 | 180.00 | 49.60 |
| 27-0977897 | PRINCETON EYE & EAR LLC | 2999 PRINCETON PIKE | STE 5 | TRENTON, NJ 08648-3261 | | 560.00 | 423.90 | 423.90 | | 49.59 |
| 01-0211501 | EASTERN MAINE MEDICAL CENTER | 43 WHITING HILL RD | | BREWER, ME 04412 | | 1,340.00 | 1,196.30 | 423.80 | 772.50 | 49.58 |
| 11-2745382 | DAVID WOLFSON | 801 AVE N | | BROOKLYN, NY 11230 | | 1,750.00 | 423.71 | 423.71 | | 49.57 |
| 11-2817510 | JOSEPH DUVA | 887 OLD COUNTRY ROAD | | RIVERHEAD, NY 11901 | | 1,100.00 | 423.71 | 423.71 | | 49.57 |
| 47-1813192 | CHARISMATIC COUNSELING WELLNESS | 7200 E DRY CREEK RD | STE C202 | CENTENNIAL CO 80112-2563 | | 875.00 | 623.51 | 423.51 | 200.00 | 49.55 |
| 38-2243830 | RICK A POSTON DO PC | 21700 ALLEN RD | | WOODHAVEN, MI 48183 | | 530.00 | 422.75 | 422.75 | | 49.46 |
| 90-0112908 | LITTLE HICKORY PEDIATRICS LLC | 155 RIVER PARK XING | | WOODSTOCK, GA, 30188 | | 465.16 | 422.38 | 422.38 | | 49.41 |
| 46-2874032 | NORTHSTAR ANESTHESIA | PO BOX 610503 | | DALLAS, TX 75261-0503 | | 2,632.00 | 921.20 | 421.47 | 499.73 | 49.31 |
| 13-0523754 | RITA K BATHEJA | 825 VAN BUREN ST | | BALDWIN HARBOR, NY 11510 | | 500.00 | 500.00 | 420.00 | 80.00 | 49.14 |
| 20-1012550 | BOWMAN PSYCHIATRIC A MEDICAL CORP | 9777 WILSHIRE BLVD., STE. 707 | | BEVERLY HILLS, CA 90212-1907 | | 900.00 | 445.00 | 420.00 | 25.00 | 49.14 |
| 45-4496403 | OSI ANESTHESIA LLC | PO BOX 4860 | | MURRELLS INLET, SC 29576 | | 420.00 | 420.00 | 420.00 | | 49.14 |
| 46-1651764 | ENGLEWOOD WOMENS HEALTH PC | 25 ROCKWOOD PL STE 305 | | ENGLEWOOD, NJ 07631 | | 445.00 | 445.00 | 420.00 | 25.00 | 49.14 |
| 59-3636166 | PATIENTS FIRST LAKE ELLA MEDICAL | 1690 N MONROE ST | | TALLAHASSEE, FL 32303 | | 445.00 | 445.00 | 420.00 | 25.00 | 49.14 |
| 65-0413832 | PALM BEACH OBSTETRICS AND GYNECOLOGY | 4671 S CONGRESS AVE SUITE 1006 | | LAKE WORTH, FL 33461-4783 | | 850.00 | 510.00 | 420.00 | 90.00 | 49.14 |
| 13-3582319 | RONALD BLATT M D P C | 144 EAST 44TH STREET | | NEW YORK, NY 10017-4008 | | 1,050.00 | 459.83 | 419.83 | 40.00 | 49.12 |
| 20-5418091 | BRENTWOOD PEDIATRICS | 5111 MARYLAND WAY | | BRENTWOOD, TN 37027 | | 701.00 | 419.58 | 419.58 | 85.00 | 49.09 |
| 26-4333033 | CONSULTANTS IN WOMENS HEALTH | 1355 CENTRAL PKWY S | STE 400 | SAN ANTONIO, TX, 78232-5057 | | 960.27 | 642.82 | 418.77 | 232.81 | 48.99 |
| 27-0814858 | MERCY HOSPITAL JOPLIN | PO BOX 504950 | | ST LOUIS, MO 63150 | | 836.00 | 618.64 | 418.64 | 200.00 | 48.98 |
| 26-4115199 | ASNA WELLNESS MEDICAL OBGYN | 30-16 30TH DRIVE FLR 5 | | ASTORIA, NY 11102 | | 597.89 | 418.53 | 418.53 | | 48.96 |
| 81-0613378 | JEFFREY J CROWLEY | 5101 COMMERCE DR SUITE 101 | | BAKERSFIELD, CA 93309-0412 | | 745.00 | 640.50 | 418.49 | 222.01 | 48.96 |
| 20-8582047 | COST CARE PLLC | 2445 S 3RD ST W | STE B | MISSOULA, MT 59801-1330 | | 418.00 | 418.00 | 418.00 | | 48.50 |
| 56-2457820 | CHAD SIMMONS MD PA | 12890 HILLCREST RD STE 203 | | DALLAS, TX, 75230 | | 3,632.58 | 757.41 | 417.58 | 669.11 | 48.85 |
| 26-3727473 | JOHN BENSON | 684 S BARRINGTON RD STE 112 | | STREAMWOOD, IL 60107-1841 | | 600.00 | 492.00 | 417.00 | 75.00 | 48.78 |
| 34-1529168 | COMMUNITY HEALTH CARE INC | 944 CHERRY STREET EAST | | CANAL FULTON, OH 44614 | | 902.00 | 661.69 | 416.69 | 245.00 | 48.75 |

EXHIBIT 2

1/2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | CLAIM PAID | PATIENT RESPONSIBILITY | 562149 DKT #62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 41-0883623 | THE DULUTH CLINIC LTD | PO BOX 1450 | NW7813 | MINNEAPOLIS, MN 55485-7813 | 2,343.00 | 2,013.80 | 416.70 | 1,597.10 | 48.75 |
| 204257026 | PARAGON EMERGENCY MEDICINE PC | PO BOX 3061 | | BRIDGEHAMPTON, NY 11932-3061 | 1,078.41 | 916.65 | 416.65 | 500.00 | 48.74 |
| 38-3587932 | STEVEN E SCHLABACH DO | 595 BARCLAY CIR SUITE D | | ROCHESTER HILLS, MI 48307-5802 | 831.02 | 420.89 | 416.65 | 4.28 | 48.74 |
| 65-0566757 | RONALD FREEMAN DE MEO MD | PO BOX 14-4254 | | CORAL GABLES, FL 33114 | 685.00 | 608.40 | 416.24 | 192.16 | 48.70 |
| 20-5384577 | CAYUGA EMERGENCY PHYSICIANS LLP | 75 REMITTANCE DR 1248 | | CHICAGO, IL 60675 | 476.00 | 476.00 | 416.00 | 60.00 | 48.67 |
| 22-3139483 | ANDERSON MED PC DBA EMERGENCY | 40 HURLEY AVE STE 4 | | KINGSTON, NY 12401-3738 | 476.00 | 476.00 | 416.00 | 60.00 | 48.67 |
| 46-2548275 | AMERICAN CURRENT CARE OF ILLINOIS | PO BOX 9014 | | ADDISON, TX 75001-9014 | 476.00 | 476.00 | 416.00 | 60.00 | 48.67 |
| 65-0917227 | DIAGNOSTIC READERS GROUP INC | PO BOX 864672 | | ORLANDO, FL 32886-4672 | 650.00 | 520.00 | 416.00 | 104.00 | 48.67 |
| 75-2885038 | PRIMAMED PHYSICIANS PLLC | PO BOX 205650 | | DALLAS, TX 75320-5650 | 1,515.00 | 617.53 | 416.00 | 571.53 | 48.67 |
| 81-0889110 | CAPITAL HEALTH MEDICAL GROUP | PO BOX 17558 | | BELFAST, ME 04915-4070 | 416.00 | 416.00 | 416.00 | - | 48.67 |
| 25-1364444 | WILLIAM DANIEL GRUBBS DC | 2125 NATIONAL ROAD PO BOX 2008 | | WHEELING, WV 26003 | 590.00 | 519.57 | 415.66 | 103.91 | 48.63 |
| 36-2120183 | VILLA MEDICAL ARTS | 33 S VILLA AVE SUITE 2 | | VILLA PARK, IL 60181-2650 | 470.00 | 415.09 | 415.09 | - | 48.56 |
| 26-4250691 | CONNECTICUT NATURAL HEALTH SPECIALI | 315 E CENTER STREET | | MANCHESTER, CT 06040 | 2,300.00 | 1,773.37 | 414.37 | 1,474.00 | 48.48 |
| 23-6291113 | GEISINGER CLINIC | PO BOX 826595 | | PHILADELPHIA, PA, 19182 | 588.00 | 441.73 | 413.46 | 28.27 | 48.37 |
| 36-3859963 | DERMATOLOGY AND SKIN SURGERY AS | PO BOX 13565 | | BELFAST, ME 04915 | 1,125.00 | 413.23 | 413.23 | - | 48.34 |
| 06-1472180 | PRIME HEALTHCARE, PC | 30 JORDAN LN | STE 3 | WETHERSFIELD, CT, 06109 | 638.00 | 413.00 | 413.00 | 225.00 | 48.32 |
| 22-3762859 | NORTH JERSEY SPINE AND SPORTS | 480 MARKET ST STE 1 | | SADDLE BROOK, NJ 07663 | 808.00 | 413.06 | 413.06 | - | 48.32 |
| 20-2588793 | WEST VIRGINIA VASCULAR INSTITUT | 250 STANAFORD ROAD | | BECKLEY, WV 25801 | 1,225.49 | 515.15 | 412.11 | 103.04 | 48.21 |
| 11-2652264 | DAVID J BENELIYAHU DC | 636 MIDDLE COUNTRY RD | | SELDEN, NY 11784-9959 | 690.00 | 412.03 | 412.03 | - | 48.20 |
| 58-1820883 | CUMBERLAND WOMEN S HEALTH CENTER PC | PO BOX 13697 | | BELFAST, ME 04915-4027 | 411.64 | 411.64 | 411.64 | - | 48.16 |
| 54-1141362 | EMERGENCY PHYSICIANS OF TIDEWAT | PO BOX 603225 | | CHARLOTTE, NC 28260 | 411.00 | 411.00 | 411.00 | - | 48.08 |
| 52-2043450 | MEDICAL EMERGENCY PROFESSIONALS LLC | PO BOX 17723 | | BELFAST, ME 04915-4072 | 2,127.00 | 1,733.18 | 410.18 | 1,323.00 | 47.99 |
| 07-0648731 | YAN WOLFSON MD | 247 WATER STREET 4 FL | | NEW YORK, NY 10038-2019 | 780.00 | 780.00 | 410.00 | 370.00 | 47.97 |
| 13-3809377 | NEIL S ROSENTHAL MD | 201 EAST 15TH ST | | NEW YORK, NY 10003-3723 | 450.00 | 450.00 | 410.00 | 40.00 | 47.97 |
| 47-3830338 | LUMINICARE PHYSICIAN GROUP PA | PO BOX 678272 | | DALLAS, TX 75267-8272 | 566.20 | 410.07 | 410.07 | - | 47.97 |
| 11-4262484 | LARRY BERNARD CHASIN | 155 COUNTY RD | | CRESSKILL, NJ 07626 | 930.00 | 409.52 | 409.52 | 73.77 | 47.91 |
| 27-4026658 | OUR LADY OF THE LAKE PHYSICIAN | PO BOX 677957 | | DALLAS, TX 75267 | 1,895.00 | 1,545.72 | 409.00 | 1,094.00 | 47.85 |
| 11-2711528 | SIMONS STEVEN | 514 AVENUE M | STE 1F | BROOKLYN, NY 11230-4648 | 880.00 | 652.25 | 408.94 | 243.31 | 47.84 |
| 54-1567372 | CHILD-ADOLESCENT HEALTH ASSOCIATES | PO BOX 1206 | | RADFORD, VA 24143-1206 | 475.00 | 408.96 | 408.96 | - | 47.84 |
| 36-3605557 | CHICAGO CORNEA CONSULTANTS LTD | 806 CENTRAL AVENUE SUITE 300 | | HIGHLAND PARK, IL 60035-5613 | 880.00 | 728.61 | 408.61 | 320.00 | 47.80 |
| 02-0497927 | WENTWORTH DOUGLASS PHYSICIAN CORP | 789 CENTRAL AVE | | DOVER, NH, 03820 | 1,256.00 | 483.35 | 408.35 | 571.64 | 47.77 |
| 56-2274423 | CHARLOTTE MEDICAL CLINIC MCP | PO BOX 601643 | | CHARLOTTE, NC 28260-1643 | 538.00 | 520.00 | 408.00 | 112.00 | 47.73 |
| 83-0426149 | PRITESH & TARAK PA | 20525 AMBERFIELD DR | STE 104 | LAND O LAKES, FL 34638 | 458.00 | 458.00 | 408.00 | 50.00 | 47.73 |
| 02-0330508 | MONADNOCK OB-GYN ASSOCIATES PA | 454 OLD STREET RD SUITE 302 | | PETERBOROUGH, NH 03458-1200 | 1,600.00 | 509.15 | 407.32 | 101.83 | 47.65 |
| 13-3977719 | GEORGE J KESSLER DO | 165 WEST END AVENUE SUITE #1K | | NEW YORK, NY 10023 | 4,345.00 | 1,095.00 | 407.00 | 1,488.00 | 47.61 |
| 20-8302046 | PATHWAYS PSYCHOLOGY SERVICES | 27W130 ROOSEVELT RD. SUITE 203 | | WINFIELD, IL 60190 | 545.00 | 432.00 | 407.00 | 25.00 | 47.61 |
| 56-2184555 | SUNRISE PEDIATRIC ASSOCIATES | 1520 SUNDAY DRIVE | SUITE 217 | CHARLOTTE, NC 27607 | 407.00 | 407.00 | 407.00 | - | 47.61 |
| 20-3254031 | PRAIRIE POINT OBSTETRICS AND GYNECOLOGY | 1675 BETHANY ROAD STE C | | SYCAMORE, IL 60178-8160 | 581.00 | 406.70 | 406.70 | - | 47.58 |
| 22-2159534 | RECONSTRUCTIVE ORTHOPEDICS PA | 4 EVES DR STE A100 | | MARLTON, NJ, 08053 | 1,065.00 | 611.62 | 406.62 | 25.00 | 47.57 |

EXHIBIT 2

103

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | 5 YEAR PAY | PATIENT RESPONSIBILITY | $6,549,047.62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 59-1173552 | JASON RADICK MD | 1801 NE 123 ST 405 | | MIAMI, FL 33181-2884 | 755.00 | 483.11 | 406.11 | 77.00 | 47.51 |
| 06-3644556 | KENNETH A. EGOL MD | PO BOX 415662 | | BOSTON, MA 02241 | 644.00 | 450.80 | 405.80 | 45.00 | 47.47 |
| 20-2556448 | HERSCHEL KOTKES MD | 305 EAST 55TH STREET | | NEW YORK, NY 10022 | 503.00 | 450.00 | 405.00 | 45.00 | 47.38 |
| 46-1818610 | SHIVKUMAR PANDIAN | 120 E ODGEN AVE STE 106 | | HINSDALE, IL 60521 | 475.00 | 475.00 | 405.00 | 70.00 | 47.38 |
| 13-0633863 | PROHEALTH PARTNERS A MEDICAL GROUP | 685 N 13TH AVE | | UPLAND, CA 91786 | 2,750.00 | 404.78 | 404.78 | 853.20 | 47.36 |
| 36-4223068 | PAUL R LUCAS DPM | 500 W CENTRAL RD SUITE 110 | | MT PROSPECT, IL 60056-2380 | 962.00 | 704.69 | 404.69 | 460.00 | 47.34 |
| 22-1914792 | AZZARITI KOLSKY PEDIMEDICA P A | 870 PALISADE AVE | STE 201 | TEANECK, NJ 07666 | 610.00 | 404.36 | 404.36 | | 47.31 |
| 11-3312530 | MILLIE R FELL MD PC | 2025 KINGS HWY | | BROOKLYN, NY, 11229 | 550.00 | 493.84 | 403.84 | 90.00 | 47.25 |
| 38-3279415 | RONALD C PAWLOWSKI DO | 1250 BAMBERG CT | | HANOVER PK, IL 60133 | 694.00 | 443.66 | 403.66 | 40.00 | 47.22 |
| 54-1839718 | WVVA HEALTH CARE ALLIANCE PC | PO BOX 457 | | WHITE SULPHER SPRINGS, WV 24985 | 619.00 | 428.40 | 403.40 | 168.00 | 47.19 |
| 27-4893333 | EXPERT MEDICAL DIAGNOSTICS PLLC | 24 RAY PLACE APT 2-3 | | SCARSDALE, NY 10583-5463 | 1,350.00 | 897.30 | 403.17 | 494.13 | 47.17 |
| 36-2780345 | ORTHOPEDIC ASSOCIATES OF KANKAK | PO BOX 12006 | | BELFAST, ME 04915 | 1,650.00 | 403.17 | 403.17 | | 47.17 |
| 36-3852476 | DR LORI PORTNOY | 954 W ARMITAGE | | CHICAGO, IL 60614-9998 | 672.00 | 605.81 | 403.20 | 202.61 | 47.17 |
| 58-6025393 | HOSPITAL AUTHORITY OF UNION COUNTY | 35 HOSPITAL ROAD | | BLAIRSVILLE, GA 30512-3139 | 3,822.50 | 2,926.00 | 403.20 | 2,747.80 | 47.17 |
| 01-0731334 | DR RALPH SIMMS INC | 6435 HARPER ROAD | | GLEN DANIEL, WV 25844-0100 | 1,344.00 | 1,161.92 | 402.92 | 769.00 | 47.14 |
| 13-3908640 | TRUSTEES OF COLUMBIA UNIVERSITY IN | PO BOX 5209 | | NEW YORK, NY 10087-5209 | 1,250.00 | 1,003.33 | 402.66 | 600.67 | 47.11 |
| 46-5469305 | BELLE MEADE MEDICAL PC | PO BOX 810 | | EAST SETAUKET, NY 11733 | 22,000.00 | 502.88 | 402.30 | 100.58 | 47.07 |
| 56-2120710 | CHARLES SCOTT TERMINI MD | PO BOX 601067 | | CHARLOTTE NC 28260-1067 | 1,830.00 | 1,122.17 | 402.09 | 1,016.88 | 47.04 |
| 13-2663854 | RAMAPO RADIOLOGY ASSOCIATES PC | PO BOX 10040 | | PEORIA, IL 61614-0040 | 402.00 | 402.00 | 402.00 | | 47.03 |
| 37-1858938 | MDVIP MEDICAL GROUP GA- ATL | 1800 HOWELL MILL ROAD, STE 650 | | ATLANTA, GA 30318-0920 | 402.00 | 402.00 | 402.00 | | 47.03 |
| 55-0737998 | PLEASANT VALLEY EMER PHYS | 2520 VALLEY DR | | POINT PLEASANT WV 25550-2031 | 574.00 | 401.80 | 401.80 | | 47.01 |
| 58-2155942 | NICHOLAS A TILIAKO | 705 WALTHER RD | | LAWRENCEVILLE, GA, 30046 | 670.00 | 446.50 | 401.50 | 45.00 | 46.97 |
| 36-3064013 | CHILD AND ADOLESCENT HEALTH ASSOC | 2215 SANDERS RD | STE 105 | NORTHBROOK, IL 60062 | 1,575.00 | 652.05 | 401.30 | 475.86 | 46.95 |
| 54-0972713 | RADIOLOGIC ASSOCIATES OF | PO BOX 7019 | | FREDERICKSBURG, VA 22404 | 1,027.00 | 401.28 | 401.28 | | 46.95 |
| 27-2007397 | TRINITY PAIN CENTER | 8146 CEREBELLUM WAY | STE 102 | TRINITY, FL 34655 | 2,214.00 | 401.13 | 401.13 | | 46.93 |
| 55-0769872 | THRUSH AND CLARK ALLERGIST | 3411 NOYES AVENUE SE | STE A | CHARLESTON, WV 25304 | 3,225.50 | 508.65 | 400.85 | 1,735.00 | 46.90 |
| 13-2621497 | PLANNED PARENTHOOD OF NYC-MSC | PO BOX 415952 | | BOSTON, MA 02241 | 860.00 | 400.13 | 400.13 | | 46.81 |
| 74-2930587 | ROBERT E URREA MD PA | 6211 EDGEMERE SUITE 1 | | EL PASO, TX 79925-3413 | 11,935.00 | 2,087.45 | 400.09 | 1,687.36 | 46.81 |
| 03-0465005 | IGEA BRAIN SPINE | 1057 COMMERCE AVENUE | | UNION, NJ 07083 | 400.00 | 400.00 | 400.00 | | 46.80 |
| 04-2588144 | JUDITH W SCHWARTZ | 45 EAST 82ND ST | | NEW YORK, NY 10028-0326 | 425.00 | 425.00 | 400.00 | 25.00 | 46.80 |
| 20-1697136 | OPEN ADVANCED MRI OF DEER PARK LLC | DEPT 4725 | | CAROL STREAM, IL 60122-4725 | 1,180.00 | 500.00 | 400.00 | 100.00 | 46.80 |
| 20-3097074 | ACCURATE DERMATOLOGY PLLC | 1550 EAST 7TH STREET | | BROOKLYN, NY 11230-6406 | 560.00 | 560.00 | 400.00 | 160.00 | 46.80 |
| 33-0361048 | BREG, INC | PO BOX 844628 | | DALLAS, TX 75284-4628 | 400.00 | 400.00 | 400.00 | | 46.80 |
| 38-3625849 | ADVANCED ORTHOPEDIC SPECIALISTS P C | 2305 GENOA BUSINESS PARK | SUITE 170 | BRIGHTON, MI 48114 | 445.00 | 445.00 | 400.00 | 45.00 | 46.80 |
| 55-0801514 | ASTAIRE K SELASSIE MD | LENOX HILL STATION PO BOX 951 | | NEW YORK, NY 10021-0951 | 490.00 | 490.00 | 400.00 | 90.00 | 46.80 |
| 81-3634016 | NEW YORK RETINA CONSULTANTS PLLC | 310 E 14TH ST SUITE 419 | | NEW YORK, NY 10003-4201 | 400.00 | 400.00 | 400.00 | | 46.80 |
| 82-2259604 | MEREDITH WEISS, MD | 163 ENGLE STREET | BUILDING 2 | ENGLEWOOD, NJ 07631 | 400.00 | 400.00 | 400.00 | | 46.80 |
| 36-4391881 | OAK MILL MEDICAL ASSOCIATES SC | 7900 N MILWAUKEE AVE | STE 1800 | NILES IL 60714-3185 | 633.00 | 424.87 | 399.87 | (25.00) | 46.78 |
| 27-0129012 | PETER G SULTAN MD | 185 OLD COUNTRY ROAD SUITE 2 | | RIVERHEAD, NY 11901 | 746.00 | 444.41 | 399.41 | 45.00 | 46.73 |

EXHIBIT 2

104

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS2 | PROVIDER ADDRESS3 | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | 05-349-067 AZ INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 31-1185270 | MVHE INC | PO BOX 932820 | | CLEVELAND, OH 44199-2820 | 1,985.00 | 559.42 | 399.42 | - | 46.73 |
| 22-3919629 | SUMMIT OB-GYN | 331 SUMMIT AVE | | HACKENSACK, NJ 07601 | 570.00 | 399.00 | 399.00 | - | 46.68 |
| 31-0867547 | MILLS SHERMAN GILLIAM & GOODWIN | PO BOX 638685 | | CINCINNATI, OH 45263-8685 | 399.00 | 399.00 | 399.00 | - | 46.68 |
| 13-3613561 | EMANUEL LAZAR MD | 15 SEGUINE AVENUE | | STATEN ISLAND, NY 10309-3720 | 680.00 | 398.81 | 398.81 | - | 46.66 |
| 47-3379283 | CHESHIRE HEALTH SERVICES | 149 EMERALD ST | UNIT K | KEENE NH 03431 | 918.00 | 623.70 | 398.70 | 225.00 | 46.64 |
| 11-2644371 | STONY BROOK UROLOGY PC | PO BOX 419042 | | BOSTON, MA, 02241 | 2,630.00 | 1,213.81 | 398.20 | 1,263.61 | 46.59 |
| 56-2017400 | SOLSTAS LAB PARTNERS | 4380 FEDERAL DR | STE 100 | GREENSBORO, NC, 27410 | 1,655.65 | 732.36 | 399.13 | 334.23 | 46.58 |
| 95-4598042 | PACIFIC OCEAN PEDIATRICS | 2216 SANTA MONICA BLVD STE 204 | | SANTA MONICA, CA 90404 | 550.00 | 398.12 | 398.12 | - | 46.58 |
| 20-0289310 | WESTERN WASHINGTON ENDOSCOPY CENTERS LLC | PO BOX 2157 | | TACOMA, WA 98401 | 1,270.00 | 737.20 | 397.16 | 340.04 | 46.46 |
| 20-1842623 | UNIVERSITY CANCER & BLOOD CENTER LLC | 3320 OLD JEFFERSON RD BLDG 700 | | ATHENS, GA 30607-1465 | 604.18 | 441.91 | 396.91 | 55.00 | 46.43 |
| 13-3501644 | CHARLES GORDON | 200 CABRINI BLVD SUITE 1N | | NEW YORK, NY 10033 | 945.00 | 396.62 | 396.62 | - | 46.40 |
| 55-0771729 | OASIS BEHAVIORAL HEALTH SERVICES | 689 CENTRAL AVE | | BARBOURSVILE, WV 25504 | 1,190.00 | 676.64 | 396.64 | 280.00 | 46.40 |
| 39-1091143 | PRAIRIE CLINICS C | 112 HELEN ST | | SAUK CITY, WI 53583-1011 | 538.00 | 446.54 | 396.54 | 50.00 | 46.39 |
| 45-5575836 | ORANGE COUNTY URGENT CARE 3 INC | PO BOX 743480 | | LOS ANGELES, CA 90074-3480 | 576.57 | 576.57 | 396.57 | - | 46.39 |
| 75-2898968 | DAVID C KUO | 541 W MCDERMOTT DR SUITE A | | ALLEN, TX 75013-9998 | 743.00 | 701.48 | 396.48 | 305.00 | 46.38 |
| 20-8243412 | SAMARITAN EMERGENCY MEDICAL SER | PO BOX 95000 6545 | | PHILADELPHIA, PA 19195 | 746.00 | 396.00 | 396.00 | - | 46.33 |
| 27-4640355 | MORROW FAMILY MEDICINE LLC | 1400 NORTHSIDE FORSYTH DR | | CUMMING, GA 30041-7668 | 970.04 | 556.05 | 396.05 | 436.02 | 46.33 |
| 47-1622688 | SMYRNA FAMILY MEDICINE LLC | 3903 S COBB DR | SUITE 200 | SMYRNA, GA 30080 | 605.00 | 484.00 | 396.00 | 88.00 | 46.33 |
| 04-3501322 | FAMILY CARE ASSOCIATES LLC | 65 CENTRAL STREET | STE 4 | GEORGETOWN, MA 01833-2411 | 575.00 | 445.55 | 395.55 | 50.00 | 46.28 |
| 20-0020168 | OGNJENKA GOGA BRKIC-VUKOTIC MD | PO BOX 5565 | | BELFAST, ME 04915-5500 | 810.00 | 395.59 | 395.59 | - | 46.28 |
| 38-0593405 | METROPOLITAN HOSPITAL | 5900 BYRON CENTER AVE SW | | WYOMING, MI 49519 | 3,395.25 | 3,395.25 | 395.25 | 3,000.00 | 46.24 |
| 36-4076717 | ROBERT G KOHN DO | 5404 W ELM STREET STE Q | | MCHENRY, IL 60050-4007 | 420.00 | 420.00 | 395.00 | 25.00 | 46.21 |
| 11-3560148 | BODY IN BALANCE PHYSICAL THERAPY | 611 OLD WILLETS PATH | STE 105 | HAUPPAUGE, NY 11788-4115 | 850.00 | 393.94 | 393.94 | - | 46.09 |
| 47-1484631 | UNIVERSITY OF UTAH COMMUNITY PHYSIC | 127 S 500 E | STE 400 | SALT LAKE CITY, UT 84102-1359 | 555.59 | 393.95 | 393.95 | 14.11 | 46.09 |
| 84-1072619 | PENRAD IMAGING | PO BOX 2989 | | COLORADO SPRINGS, CO, 80901 | 513.00 | 438.00 | 394.00 | 75.50 | 46.09 |
| 13-3920131 | BRIAN G MEEHAN MD PC | 202 SPRING STREET SECOND FLOOR | | NEW YORK, NY 10012 | 940.00 | 393.68 | 393.68 | - | 46.06 |
| 20-2070312 | RADIOLOGY IMAGING CONS OAKLAWN | 75 REMITTANCE DR DEPT 1312 | | CHICAGO, IL 60675-1312 | 535.00 | 393.65 | 393.65 | - | 46.05 |
| 83-0499575 | ZAHEER PEDIATRIC ASSOCIATES, SC | 70 MEADOWVIEW CENTER SUITE 300 | | KANKAKEE, IL 60901 | 607.00 | 393.60 | 393.60 | - | 46.05 |
| 58-1090390 | THE VERANDA PC | 2701 MEREDYTH DR | | ALEBANY, GA 31707-2267 | 393.01 | 393.00 | 393.00 | 0.01 | 45.98 |
| 84-0597929 | RADIOLOGY IMAGING ASSOCIATES PC | PO BOX 223862 | | PITTSBURGH, PA, 15251 | 1,400.00 | 579.43 | 392.81 | 186.62 | 45.95 |
| 45-4899299 | NATURE SPINE AND JOINT CARE | 25 MANOR DR | | MORRISTOWN, NJ 07860 | 625.00 | 437.50 | 392.50 | 45.00 | 45.92 |
| 06-1539504 | JOHN P. MAHER DC PC | 131SA ROUTE 52 | | CARMEL, NY 10512-4556 | 392.00 | 392.00 | 392.00 | - | 45.86 |
| 20-0432812 | CELTIC ENTERPRISES LLC | 134 BALTIMORE STREET | | CUMBERLAND, MD 21502-2302 | 700.00 | 491.97 | 391.97 | 100.00 | 45.86 |
| 22-3186700 | WEST ESSEX SPINAL CARE ASSOCIATES | 1140 BLOOMFIELD AVE STE 230 | | WEST CALDWELL, NJ 07006 | 830.00 | 490.00 | 392.00 | 98.00 | 45.86 |
| 80-0278795 | GEORGINA SRINIVAS RAO MD | PO BOX 3185 | | CAROL STREAM, IL 60132-3185 | 520.00 | 392.00 | 392.00 | - | 45.86 |
| 51-0516010 | SAAD PEDIATRIC MEDICAL GRP | 630 N 13TH AVE E | | UPLAND, CA 91786-4975 | 450.00 | 391.63 | 391.63 | - | 45.82 |
| 05-0584446 | THE WOMEN S CENTER PC | 2750 OWENS RD SW | STE A | CONYERS, GA 30094-3991 | 425.00 | 391.00 | 391.00 | - | 45.74 |
| 92-0127473 | MEDICAL PARK FAMILY CARE INC | PO BOX 14359 | | BELFAST, ME 04915-4036 | 1,613.00 | 1,483.55 | 390.15 | (406.60) | 45.64 |
| 13-4160981 | ROBERT FELDMAN | PO BOX 13030 | | BELFAST, ME 04915-4021 | 435.00 | 435.00 | 390.00 | 45.00 | 45.63 |

EXHIBIT 2

105

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | BILLING PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | RECEIVED AMOUNT | CPL/PCA RATE | PATIENT RESPONSIBILITY | RECALC NET 50 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 22-3371929 | CLIFFSIDE MEDICAL L L C | PO BOX 1546 | | ENGLEWOOD CLIFFS, NJ 07632-0546 | 675.00 | 426.03 | 390.03 | 42.21 | 45.63 |
| 27-0224384 | JAY E GLADSTEIN MD | 5901 W OLYMPIC BLVD SUITE 500 | | LOS ANGELES, CA 90036-4667 | 710.00 | 700.00 | 390.00 | 320.00 | 45.63 |
| 27-3217740 | JAMES J. XINDERKNECHT MD | PO BOX 29887 | | NEW YORK, NY 10087-9887 | 390.00 | 390.00 | 390.00 | | 45.63 |
| 36-3583464 | ALEXANDER W KMICKEWYCZ MD | 12632 SOUTH HARLEM AVENUE | | PALOS HEIGHTS, IL 60463-1428 | 510.00 | 510.00 | 390.00 | 120.00 | 45.63 |
| 36-3875992 | TODD S NEWBERGER MD | PO BOX 18484 | | BELFAST, ME 04915-4079 | 1,087.00 | 633.95 | 390.00 | 243.95 | 45.63 |
| 46-5283572 | SAMUEL TAYLOR MD | PO BOX 29234 | | NEW YORK, NY 10087-9234 | 390.00 | 390.00 | 390.00 | | 45.63 |
| 55-0800066 | AEROCARE HOLDINGS INC | 2233 E MAIN ST | | MONTROSE, CO 81401-3831 | 1,260.00 | 390.00 | 390.00 | 780.00 | 45.63 |
| 35-1163135 | JACKSON CO MEMORIAL HOSP | 200 S WALNUT | | SEYMOUR, IN 47274 | 438.60 | 389.04 | 385.04 | | 45.31 |
| 13-3006635 | JEROME H SIEGEL MDPC | PO BOX 9759 | | BELFAST, ME 04915 | 10,000.00 | 486.52 | 388.32 | 98.20 | 45.43 |
| 65-1293367 | KISHWAUKEE PHYSICIAN GROUP INC | PO BOX 487 | | DEKALB, IL 60115 | 872.20 | 548.08 | 388.08 | 160.00 | 45.40 |
| 02-0522402 | DR SULS FAMILY & SPORTS MEDICINE | 20 WASHINGTON PLACE SUITE 3 | | BEDFORD, NH 03110-6743 | 453.00 | 413.00 | 388.00 | 25.00 | 45.39 |
| 15-0741521 | GREGORY LOVALLO | 255 WEST SPRING VALLEY AV STE101 | | MAYWOOD, NJ 07607-1444 | 412.00 | 412.00 | 387.00 | | 45.28 |
| 36-3877541 | UNIVERSAL RADIOLOGY LTD | 9410 COMPUBILL DR | | ORLAND PARK, IL 60462-2637 | 645.00 | 483.75 | 387.00 | 96.75 | 45.28 |
| 34-1748343 | WADSWORTH FAMILY PHY THERAPY INC | 145 SMOKERISE DR | | WADSWORTH, OH 44281-8702 | 584.00 | 386.18 | 386.18 | | 45.18 |
| 81-0872075 | CENTURY INTEGRATED PRTNRS INC | PO BOX 98998 | | LAS VEGAS, NV 89193 | 996.00 | 386.13 | 386.13 | | 45.17 |
| 65-0142838 | BOCA PEDIATRIC GROUP | 5458 TOWN CENTER RD | STE 20 | BOCA RATON, FL 33486 | 1,000.00 | 469.24 | 386.02 | 167.48 | 45.16 |
| 11-3498332 | JAVIER ZELAYA MD | 254 PROSPECT PARK WEST | | BROOKLYN, NY 11215-5806 | 1,410.00 | 1,125.17 | 385.85 | 739.32 | 45.14 |
| 32-0041186 | VALLEY HEALTH MEDICAL | PO BOX 11653 | | BELFAST, ME 04915-4007 | 550.00 | 460.50 | 385.50 | 75.00 | 45.10 |
| 36-4116169 | SUBURBAN WOMEN S HEALTH SPECIALIST | 2350 ROYAL BLVD SUITE 600 | | ELGIN, IL 60123-4727 | 410.00 | 410.00 | 385.00 | 25.00 | 45.04 |
| 55-0789127 | RICHARD A LEVIN MD | 1305 POST RD SUITE 302 | | FAIRFIELD, CT 06824-6016 | 550.00 | 550.00 | 385.00 | 165.00 | 45.04 |
| 84-1105057 | ARBOR FAMILY MEDICINE | 3655 E 104TH AVE UNIT A | | THORNTON, CO 80233-6136 | 410.00 | 410.00 | 385.00 | 25.00 | 45.04 |
| 35-2160056 | MJ MEDICAL GROUP S C | PO BOX 597845 | | CHICAGO, IL 60659-7845 | 780.00 | 449.73 | 384.73 | 65.00 | 45.01 |
| 06-1470493 | FRANKLIN MEDICAL GROUP PC | PO BOX 74008790 | | CHICAGO, IL 60674 | 1,016.01 | 445.18 | 384.67 | 60.52 | 45.00 |
| 06-1539549 | COLLINS MEDICAL ASSOC 2 PC | 95 WOODLAND ST 1ST FLOOR | | HARTFORD, CT 06105 | 735.00 | 412.17 | 384.69 | 82.48 | 45.00 |
| 20-1853079 | METRO PEDIATRIC CARDIOLOGY | 349 E NORTHFIELD RD SUITE 105 | | LIVINGSTON, NJ 07039-4802 | 1,960.00 | 504.14 | 384.45 | 119.69 | 44.98 |
| 32-0466163 | PHYSICIAN SERVICES OF FLORIDA LLC | 3113 LAWTON ROAD | | ORLANDO, FL 32803-3557 | 719.00 | 384.33 | 384.33 | | 44.96 |
| 27-1873470 | KANE PODIATRY ASSOCIATES, SC | 2172 BLACKBERRY DRIVE #112 | | GENEVA, IL 60134 | 1,295.00 | 384.15 | 384.15 | | 44.94 |
| 55-0771197 | MOUNTAIN STATE MEDICAL SPECIALTIES INC | 120 MEDICAL PARK DR | STE 203 | BRIDGEPORT, WV, 26330 | 973.00 | 823.40 | 384.03 | 439.37 | 44.93 |
| 75-3175630 | UT SOUTHWESTERN UNIVERSIT | 6201 HARRY HINES BLVD | | DALLAS, TX 75390 | 600.00 | 480.00 | 384.00 | 96.00 | 44.92 |
| 41-0853367 | OLMSTED MEDICAL CENTER | 210 NINTH ST SE | | ROCHESTER, MN 55904 | 1,365.00 | 708.70 | 383.80 | 324.90 | 44.90 |
| 46-2581710 | ABSOLUTE MEDICAL P C | PO BOX 102017 | | PASADENA, CA 91189 | 443.62 | 443.62 | 383.62 | 60.00 | 44.88 |
| 61-0712406 | MOUNTAIN COMP HEALTH | PO BOX 4180 | | PIKEVILLE, KY 41502-4180 | 820.00 | 638.33 | 382.98 | 255.35 | 44.80 |
| 27-0555812 | PRECISE DIAGNOSTICS | 51 CHARLES ST SUITE 202 FLOOR2 | | MINEOLA, NY 11501 | 1,700.00 | 636.86 | 382.10 | 254.76 | 44.70 |
| 73-1708059 | NEAL MESNICK MD PLLC | 5 WEST 16TH STREET | | NEW YORK, NY 10011 | 445.00 | 426.92 | 381.92 | 45.00 | 44.68 |
| 06-1174666 | THOMAS A RAGO MD | 3101 MAIN STREET | | BRIDGEPORT, CT 06606-4263 | 970.00 | 602.71 | 380.94 | 221.77 | 44.57 |
| 81-3924213 | JOSEPH C MURRAY DPT | PO BOX 629 | | MAULDIN, SC 29662-0629 | 759.00 | 380.80 | 380.80 | | 44.55 |
| UNKNOWN | IOMAGEN HEALTHCARE LLC | 8590 RIO SAN DIEGO DR SUITE 111 | | SAN DIEGO, CA 92108-5597 | 800.00 | 460.80 | 380.80 | 80.00 | 44.55 |
| 22-3655205 | MRI OF WOODBRIDGE LLC | PO BOX 828393 | | PHILADELPHIA, PA, 19182 | 1,336.00 | 380.25 | 380.25 | 129.01 | 44.49 |
| 06-1366902 | ARTHRITIS OSTEOPOROSIS CENTER | 3018 DIXWELL AVENUE | | HAMDEN, CT 06518 | 647.00 | 380.24 | 380.24 | 50.00 | 44.48 |

EXHIBIT 2

106

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN | PATIENT RESPONSIBILITY | SHARE OF TEC INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 20-0092126 | FLORIDA RETINA CONSULTANTS PA | 2202 LAKELAND HILLS BOULEVARD | | LAKELAND, FL 33805-2908 | 380.00 | 380.00 | 380.00 | | 44.46 |
| 26-2063498 | UNIVERSITY RADIOLOGY | PO BOX 1075 | | EAST BRUNSWICK, NJ 08816-1075 | 475.00 | 475.00 | 380.00 | 95.00 | 44.46 |
| 27-2313573 | GOTHAM GASTROENTEROLOGY PLLC | 535 5TH AVENUE SUITE 611 | | NEW YORK, NY 10017-8016 | 425.00 | 425.00 | 380.00 | 45.00 | 44.46 |
| 35-1686054 | MICHIANA HEMATOLOGY ONCOLOGY PC | PO BOX 448 | | SOUTH BEND, IN 46624-0448 | 380.00 | 380.00 | 380.00 | | 44.46 |
| 36-4781350 | UNIVERSITY RADIOLOGY TEANECK LLC | PO BOX 1075 | | EAST BRUNSWICK, NJ 08816 | 380.00 | 380.00 | 380.00 | | 44.46 |
| 27-0436514 | KAVITA MARWALLA MD | 1253 MONTAUK HIGHWAY | | WEST ISLIP, NY 11795-4916 | 1,224.59 | 651.03 | 379.93 | 271.10 | 44.45 |
| 27-2076216 | LAFAYETTE INTERNAL MEDICINE CLINIC LLC | 4809 AMBASSADOR CAFFERY PKWY | STE 410 | LAFAYETTE, LA 70508 | 859.00 | 504.87 | 379.98 | 44.89 | 44.45 |
| 62-1861198 | VHS ACQUISITION SUBSIDIARY NUMBER 7 INC | PO BOX 3385 | | BOSTON, MA 02241 | 499.80 | 379.85 | 379.85 | | 44.44 |
| 84-1116056 | EVERGREEN PEDIATRICS LLC | 30960 STAGECOACH BLVD STE W120 | | EVERGREEN, CO, 80439 | 909.00 | 587.33 | 379.81 | 207.52 | 44.43 |
| 36-2796281 | FOX VALLEY ORTHOPAEDIC ASSOC SC | 2525 KANEVILLE ROAD | | GENEVA, IL 60134-2578 | 733.00 | 439.62 | 379.62 | 60.00 | 44.41 |
| 59-3781308 | FIFTH AVENUE ASSOCIATES | 1024 5TH AVENUE | | NEW YORK, NY 10028 | 1,135.00 | 424.42 | 379.42 | 45.00 | 44.39 |
| 74-2998188 | LUCINA TREVINO | 507 PLEASANTON RD STE 101 | | SAN ANTONIO, TX 78214-3335 | 419.26 | 419.26 | 379.26 | | 44.37 |
| 20-2733055 | FIRST CARE OHIO, LLC | 955 REDNA TERRACE | | CINCINNATI, OH 45215 | 812.00 | 379.08 | 379.08 | | 44.35 |
| 46-3185740 | AVERY BROWNE | 907 OAK TREE AVE | STE N | SOUTH PLAINFIELD NJ 07080-5131 | 1,114.00 | 850.00 | 379.00 | 471.00 | 44.34 |
| 75-2560110 | PEDIATRIC ASSOCIATES OF PLANO | 6130 W PARKER RD STE 410 | | PLANO, TX 75093 | 768.00 | 379.95 | 378.75 | 9.72 | 44.31 |
| 27-2394548 | BLUEFIELD CLINIC COMPANY LLC | PO BOX 19081 | | BELFAST, ME 04915-4085 | 395.00 | 395.00 | 378.00 | 16.60 | 44.27 |
| 39-1231411 | SURGICAL ASSOCIATES OF NEENAH SC | 100 THEDA MEDICAL PLAZA | SUITE 400 | NEENAH, WI 54956 | 3,473.00 | 3,473.00 | 378.40 | 3,094.60 | 44.27 |
| 07-6529014 | SALLY SOUTH NP | 16 ROXBURY LA | | MASSAPEQUA, NY 11758 | 700.00 | 378.02 | 378.02 | | 44.22 |
| 75-2453054 | HARI P GADDE MD | 330 N MADISON ST L11 | | JOLIET, IL 60435 | 540.00 | 378.00 | 378.00 | | 44.22 |
| 65-0063092 | SCOTT DANA SMOLLER MD | 180 S W 84TH AVE SUITE C | | PLANTATION, FL 33324 | 750.00 | 377.35 | 377.35 | 75.47 | 44.15 |
| 21-0634572 | ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL | PO BOX 48025 | | NEWARK, NJ 07101-4825 | 3,450.60 | 1,708.00 | 377.33 | 1,330.75 | 44.14 |
| 86-1110422 | CHILDREN'S HEALTH AND THERAPEUTIC | 1303 ROANOKE AVE | | RIVERHEAD, NY 11901 | 1,960.00 | 691.64 | 377.31 | 720.35 | 44.14 |
| 43-1987409 | CHILDRENS HOSPITAL PEDIATRIC ASSOCIATION | PO BOX 4161 | | WOBURN, MA 01884 | 410.00 | 377.20 | 377.20 | | 44.13 |
| 61-1762781 | HERITAGE PARK SURGICAL HOSPITAL LLC | 3601 N CALAIS ST | | SHERMAN, TX 75090 | 1,962.00 | 1,471.50 | 377.20 | 1,094.30 | 44.13 |
| 95-3517359 | JAMSHYD DAVID KARLIN MD | 7301 MEDICAL CENTER DR SUITE 410 | | WEST HILLS, CA 91307-1984 | 500.00 | 500.00 | 377.00 | 123.00 | 44.11 |
| 06-0857329 | CYRIL WAYNIK MD PC | 52 BEACH ROAD 104 | | FAIRFIELD, CT 06824-6017 | 635.00 | 426.44 | 376.44 | 50.00 | 44.04 |
| 20-4848967 | MINUTECLINIC DIAGNOSTIC OF NEW | 183 US HIGHWAY 206 S | | CHESTER, NJ, 07930 | 613.00 | 511.45 | 376.45 | 75.00 | 44.04 |
| 26-2744733 | HEIDI SUE ROSENBERG MD | 38 EAST 32ND STREET FOURTH FLOOR | | NEW YORK, NY 10016 | 655.00 | 459.49 | 376.40 | 98.09 | 44.04 |
| 27-0949291 | GRACE PILCHER | 3623 J DEWEY GRAY CIR, STE 101 | | AUGUSTA, GA 30909 | 1,830.00 | 466.40 | 376.40 | 90.00 | 44.04 |
| 26-4203938 | PRINCETON HEALTHCARE AFFILIATE | 4 PRINCESS RD | STE 207 | LAWRENCEVILLE, NJ, 08648-2322 | 899.00 | 575.91 | 375.47 | 160.44 | 43.93 |
| 27-1178059 | BURLINGTON COUNTY INTERNAL MED | 314 SURREY ROAD | | CHERRY HILL, NJ 08002-1540 | 605.00 | 450.46 | 375.46 | 75.00 | 43.93 |
| 20-0257530 | PULMONARY & CRITICAL CARE ASSOCIATES PC | 621 MEMORIAL DRIVE | | SOUTH BEND, IN 46601-1074 | 375.00 | 375.00 | 375.00 | | 43.87 |
| 20-5398228 | PM PEDIATRICS | ONE HOLLOW LANE,SUITE 301 | | LAKE SUCCESS, NY 11042 | 900.00 | 555.00 | 375.00 | 180.00 | 43.87 |
| 22-2769547 | HMC CARDIAC DIAGNOSTIC SERVICE | PO BOX 416387 | | BOSTON, MA 02241-6387 | 375.00 | 375.00 | 375.00 | | 43.87 |
| 26-3582400 | SEBASTIAN ZIMMERMAN MD | 330 W 58TH ST STE 609 | | NEW YORK, NY 10019-1818 | 1,200.00 | 800.00 | 375.00 | (350.00) | 43.87 |
| 46-4537666 | STAMFORD UC PC | 3000 SUMMER STREET | | STAMFORD, CT 06905-4311 | 478.00 | 435.00 | 375.00 | 103.00 | 43.87 |
| 38-3296070 | ALTERNACARE PC | 43956 MOUND RD | | STERLING HEIGHTS MI 48314-2034 | 508.00 | 424.89 | 374.89 | 50.00 | 43.86 |
| 38-1359087 | BRONSON METHODIST HOSPITAL | DEPT 77928 PO BOX 77000 | | DETROIT, MI 48277-0928 | 533.33 | 424.80 | 374.80 | 50.00 | 43.85 |
| 46-0315398 | PHYSICIANS LABORATORY LTD | PO BOX 5050 | | SIOUX FALLS, SD 57117-5050 | 407.00 | 374.44 | 374.44 | | 43.81 |

EXHIBIT 2

107

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | $6,149,042.52 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 22-3004836 | PEDIATRIC UROLOGY ASSOCIATES | 557 CRANBURY ROAD SUITE 4 | | EAST BRUNSWICK, NJ 08816 | 925.00 | 399.30 | 374.30 | 25.00 | 43.79 |
| 61-1753346 | SPECIALTY PROVIDERS AT CHILDREN S LLC | PO BOX 102709 | | ATLANTA, GA 30368-2709 | 434.00 | 434.00 | 374.00 | 60.00 | 43.75 |
| 22-3241347 | WILLNER AND ALWEISS PA | 25 ROCKWOOD PL STE 110 | | ENGLEWOOD, NJ 07631 | 980.00 | 508.37 | 373.37 | 135.00 | 43.68 |
| 65-0938033 | PETER G WERNICKI MD PA | 1355 37TH ST STE 301 | | VERO BEACH, FL 32960 | 622.00 | 373.20 | 373.20 | | 43.66 |
| 20-4845443 | O BARTOLOMEO MD SC | 120 N. NORTHWEST HIGHWAY | | BARRINGTON, IL 60010 | 373.00 | 373.00 | 373.00 | | 43.64 |
| 20-0882998 | SUMMIT MEDICAL ARTS ASSOCIATES LLC | 9225 KENNEDY BLVD | STE B | NORTH BERGEN, NJ 07047-5361 | 1,270.00 | 510.36 | 372.86 | 137.50 | 43.62 |
| 37-0802668 | CHRISTIE CLINIC LLC | 101 WEST UNIVERSITY AVENUE | | CHAMPAIGN, IL 61820 | 600.00 | 372.40 | 372.40 | | 43.57 |
| 36-3089614 | RONALD EDWARD TUFIK DO | 500 W MAPLE STE 203 | | NEW LENOX, IL 60451-2952 | 465.00 | 447.00 | 372.00 | 75.00 | 43.52 |
| 47-3818676 | IOWA ARTHRITIS & OSTEOPOROSIS | 8421 PLUM DR | | URBANDALE, IA 50322-7356 | 582.00 | 582.00 | 372.00 | 210.00 | 43.52 |
| 81-1724358 | ADVANCED INPATIENT MEDICINE LLC | PO BOX 66 | | NORTHBROOK, IL 60065-0066 | 465.00 | 465.00 | 372.00 | 93.00 | 43.52 |
| 46-3326102 | UMG NEUROLOGY LLC | PO BOX 1705 | | AUGUSTA, GA 30903-1705 | 793.00 | 464.23 | 371.43 | 92.86 | 43.45 |
| 26-0341390 | PULMONARY ASSOCIATES OF CHARLESTON | 4619 KANAWHA AVE SW | | SOUTH CHARLESTON, WV, 25309-1319 | 1,101.00 | 1,101.00 | 371.00 | 730.00 | 43.40 |
| 27-0124205 | PORT EMERGENCY MEDICAL SERVICES P C | PO BOX 74667 | | CLEVELAND, OH 44194 | 1,166.00 | 371.00 | 371.00 | | 43.40 |
| 73-1661636 | LUDMILLA BRONFIN MD | 650 FIRST AVE 7TH FLOOR | | NEW YORK, NY 10016-3240 | 600.00 | 410.18 | 370.18 | 40.00 | 43.31 |
| 59-2612221 | LAKE NORMAN REGIONAL MEDICAL | PO BX 281418 | | ATLANTA, GA 30384-1418 | 1,007.42 | 705.19 | 370.09 | (335.10) | 43.30 |
| 15-5688549 | RICARDO JP FERRAZ MD | 374 CHESTNUT ST STE A | | NEWARK, NJ 07105-2495 | 370.00 | 370.00 | 370.00 | | 43.29 |
| 36-4465262 | THE MEDICAL GROUP OF KANKAKEE COUNTY LLC | 555 E NORTH ST | STE E | BRADLEY, IL, 60915 | 934.00 | 370.01 | 370.01 | | 43.29 |
| 91-1780150 | RUSH UNIVERSITY INTERNISTS | 75 REMITTANCE DR DEPT 1611 | | CHICAGO, IL 60675-1611 | 445.00 | 445.00 | 370.00 | 75.00 | 43.29 |
| 22-3719424 | WILLIAM KOTTLER MD | 48 ESSEX STREET | | MILLBURN, NJ 07041-1607 | 1,346.00 | 473.24 | 369.56 | 103.68 | 43.23 |
| 06-1576869 | BRANFORD INTERNAL MEDICINE LLC | PO BOX 3160 | | ANDOVER, MA 01810-0803 | 783.00 | 635.06 | 368.52 | 266.54 | 43.11 |
| 11-2302216 | MAYER J SAAD M D P C | 372 POST AVE STE 106 | | WESTBURY, NY, 11590 | 2,933.64 | 608.22 | 368.22 | 819.63 | 43.08 |
| 36-4294183 | HOPE MEDICAL CLINIC | 2604 DEMPSTER STREET | SUITE 403 | PARK RIDGE, IL 60068 | 368.00 | 368.00 | 368.00 | | 43.05 |
| 46-3806922 | MEDICAL ASSOCIATES PROFESSIONAL | PO BOX 936160 | | ATLANTA, GA 31193-6160 | 809.00 | 436.04 | 367.41 | 68.63 | 42.98 |
| 83-0398176 | TEXAS HEALTHNET MEDICAL C | 12730 IH 10 W STE 306 | | SAN ANTONIO, TX 78230 | 465.00 | 416.72 | 366.72 | 50.00 | 42.90 |
| 59-3647972 | BAPTIST PRIMARY CARE INC | PO BOX 44004 | | JACKSONVILLE FL 32231-4004 | 986.00 | 461.38 | 366.38 | 279.86 | 42.86 |
| 46-3453439 | THE NEUROLOGY CENTER | 415 CARRIAGE DRIVE | | BECKLEY, WV 25801,3366 | 523.00 | 366.10 | 366.10 | | 42.83 |
| 62-0701119 | LAUGHLIN HOSPITAL | 1420 TUSCULUM BLVD | | GREENVILLE, TN 37745 | 917.50 | 723.50 | 366.00 | 357.50 | 42.82 |
| 95-4684995 | UCLA PATHOLOGY LABORATORY | FILE 55632 | | LOS ANGELES, CA 90074 | 1,098.00 | 988.20 | 366.00 | 622.20 | 42.82 |
| 73-1632824 | EDWARD ASSI | 1700 E CLIFF DR BLDG A SUITE 200 | | EL PASO, TX 75902-5196 | 1,228.00 | 854.46 | 365.95 | 488.51 | 42.81 |
| 13-3561636 | UPTOWN PEDIATRICS P C | 1245 PARK AVENUE | | NEW YORK, NY 10128-1735 | 1,075.00 | 390.61 | 365.61 | 25.00 | 42.77 |
| 43-2083254 | MILLENNIUM PARK MEDICAL ASSOCIA | 30 SOUTH MICHIGAN AVENUE SUITE 500 | | CHICAGO, IL 60603 | 530.00 | 405.22 | 365.22 | 40.00 | 42.73 |
| 84-0614901 | BOULDER ORTHOPEDICS PC | PO BOX 5427 | | BELFAST, ME 04915-5400 | 931.00 | 787.65 | 365.05 | 422.60 | 42.71 |
| 06-1248015 | VISION CENTER, LTD | 380 BRIDGEPORT AVENUE | | SHELTON, CT 06484-4625 | 365.00 | 365.00 | 365.00 | | 42.70 |
| 11-3328788 | HEIGHTS DERMATOLOGY AND LASER GROUP | 115 REMSEN STREET | | BROOKLYN, NY 11201-4212 | 500.00 | 500.00 | 365.00 | 135.00 | 42.70 |
| 46-5490038 | PRIMARY PAIN CONSULTANTS | PO BOX 6608 | | BRIDGEWATER, NJ 08807-0608 | 410.00 | 410.00 | 365.00 | 45.00 | 42.70 |
| 39-1615365 | WOMEN'S HEALTH SPECIALISTS, SC | 1818 N MEADE STREET | | APPLETON, WI 54911 | 520.00 | 364.00 | 364.00 | | 42.58 |
| 26-4382850 | SOUTHERN OHIO EMER PHYS LLP | 75 REMIT DR | | CHICAGO, IL 606751103 | 1,795.00 | 363.62 | 363.62 | | 42.54 |
| 95-4529887 | ALLERGY ASTHMA CARE CENTER | 11500 W OLYMPIC BLVD SUITE 630 | | LOS ANGELES, CA 90064-1538 | 532.00 | 452.20 | 363.51 | 88.71 | 42.53 |
| 59-1614118 | INTERNAL MEDICINE ASSOC | PO BOX 7006 | | FORT MYERS, FL 33919 | 1,223.00 | 413.44 | 363.44 | 496.00 | 42.52 |

EXHIBIT 2

108

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | 24C349/047 CLUSTERING DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 58-1245030 | NORTH METROPOLITAN RADIOLOGY ASSOCS | PO BOX 1746 | | INDIANAPOLIS, IN, 46206 | 748.00 | 507.85 | 363.07 | 144.78 | 42.48 |
| 11-2925757 | HOSPICE CARE NETWORK | 99 SUNNYSIDE BLVD | | WOODBURY, NY 11797 | 725.94 | 363.00 | 363.00 | | 42.47 |
| 26-3454941 | DEKALB MEDICAL SPECIALTY CARE GROUP | PO BOX 934925 | | ATLANTA, GA 31193-4925 | 423.00 | 423.00 | 363.00 | 60.00 | 42.47 |
| 95-4379486 | JULES STEIN EYE INSTITUTE | FILE 2939 | | LOS ANGELES, CA 90074 | 635.00 | 453.42 | 362.73 | 90.69 | 42.44 |
| 11-3269689 | EAST PATCHOGUE PODIATRY P C | 285 SILLS RD | BLDG 1SD | EAST PATCHOGUE, NY 11772-4801 | 1,341.00 | 521.82 | 362.59 | 159.23 | 42.42 |
| 09-4567855 | MARIA BOURNIAS | PO BOX 417918 | | BOSTON, MA 02241-7918 | 980.00 | 412.49 | 362.49 | 50.00 | 42.41 |
| 58-2340606 | THOMASVILLE OBGYN | 805 SOUTH HANSELL ST | | THOMASVILLE, GA 31792 | 963.00 | 361.94 | 361.94 | 43.89 | 42.34 |
| 13-3042154 | SHIMMYO MITSUGU | PO BOX 18735 | | BELFAST, ME 04915-4082 | 1,330.00 | 406.79 | 361.79 | 45.00 | 42.33 |
| 46-2664586 | GREATER HOUSTON GASTROENTEROLOGY | 4100 S SHEPHERD DR | | HOUSTON, TX 77098 | 421.00 | 421.00 | 361.00 | 60.00 | 42.23 |
| 05-0540914 | SPECIALTY PHYSICIANS OF ILLINOIS LLC | 35318 EAGLE WAY | | CHICAGO, IL 60678 | 722.00 | 501.35 | 360.75 | 140.60 | 42.20 |
| 36-4201790 | COMPREHENSIVE EYECARE PHYSICIANS PC | 6233 W CERMAK RD | | BERWYN, IL 60402-2317 | 796.00 | 420.43 | 360.43 | 60.00 | 42.17 |
| 55-0668436 | JOHN MANOHN II DO | 409 W MAIN ST | | BRIDGEPORT, WV 26330-1752 | 1,838.00 | 865.28 | 360.18 | 505.10 | 42.14 |
| 11-3223850 | MARTIN JOEL CALTON MD | 42 FIRE ISLAND AVE | STE 140 | BABYLON, NY 11702-3540 | 385.00 | 385.00 | 360.00 | 25.00 | 42.12 |
| 13-4064568 | SCHWARZ & AMMIRATI MEDICAL | 205 EAST 76 STREET SUITE M2 | | NEW YORK, NY 10021-2147 | 400.00 | 400.00 | 360.00 | 40.00 | 42.12 |
| 16-1744408 | EARL NOYAN MD | 1374 WHITEHORSE HAMILTON SQUA | | HAMILTON, NJ 08690-3701 | 450.00 | 450.00 | 360.00 | 90.00 | 42.12 |
| 20-5365387 | MICHAEL LARKIN MD | 680 WEST END AVENUE SUITE 1E | | NEW YORK, NY 10025 | 450.00 | 450.00 | 360.00 | 90.00 | 42.12 |
| 22-1910820 | SUMMIT RADIOLOGICAL ASSOCIATES | PO BOX 460 | | SUMMIT, NJ, 07902 | 495.00 | 396.00 | 360.00 | 36.00 | 42.12 |
| 22-2661475 | PATRICK J CAPUTO | 719 NORTH BEERS ST | SUITE 2A | HOLMDEL, NJ 07733-1523 | 3,976.10 | 3,931.10 | 360.00 | 3,616.10 | 42.12 |
| 36-2658561 | KIRK EYE CENTER SC | 7427 LAKE ST | | RIVER FOREST, IL 60305-1817 | 405.00 | 405.00 | 360.00 | 45.00 | 42.12 |
| 36-4289253 | JORGE BRUNELLE MD | 120 SOUTH LINCOLN AVE | | AURORA, IL 60505-4228 | 400.00 | 400.00 | 360.00 | 40.00 | 42.12 |
| 81-1185613 | GINO GISMONDI DOS | 700 W PIKE ST SUITE 100 | | CLARKSBURG, WV 26301-2696 | 1,245.00 | 724.50 | 360.00 | 387.00 | 42.12 |
| 56-1118138 | WOMEN S WELLNESS CENTER PA | 2950 VILLAGE DR STE 100 | | FAYETTEVILLE, NC 28304 | 532.00 | 359.66 | 359.66 | | 42.08 |
| 37-1736386 | INTEGRATED DERMATOLOGY OF GROTON | 481 GOLD STAR HWY | STE 201 | GROTON CT 06340-6702 | 611.87 | 567.49 | 359.59 | 207.90 | 42.07 |
| 20-3057171 | JOEY BRETT MD | 12400 VENTURA BLVD 738 | | STUDIO CITY, CA 91604-2406 | 780.00 | 384.09 | 359.09 | 25.00 | 42.01 |
| 52-1225815 | FELDMAN-HAUSFELD OTOLARYNGOLOG | 5454 WISCONSIN AVE STE 1535 | | CHEVY CHASE, MD 20815-6922 | 513.00 | 513.00 | 359.10 | 153.90 | 42.01 |
| 47-2487194 | ALAN EUGENE LASSER MD | 4711 GOLF RD | STE 807 | SKOKIE IL 60076-1246 | 1,035.00 | 701.65 | 358.91 | 342.74 | 41.99 |
| 46-2326726 | EPIC FAMILY PHYSICIANS LLP | 163 UNIVERSAL DRIVE NORTH | | NORTH HAVEN, CT 06473-3152 | 670.00 | 358.77 | 358.77 | | 41.97 |
| 59-2188091 | ADAM S PLOTKIN MD P A | 5210 LINTON BLVD STE 307 | | DELRAY BEACH, FL, 33484 | 1,009.16 | 924.63 | 358.75 | 565.88 | 41.97 |
| 27-3083265 | JACKSONVILLE CRNAS INC | PO BOX 888 | | JACKSONVILLE, IL 62650 | 1,071.00 | 448.00 | 358.40 | 89.60 | 41.93 |
| 46-5706672 | SURGICARE PLUS LLC | 367 ATHENS HIGHWAY SUITE 100 | | LOGANVILLE, GA 30052 | 640.00 | 448.00 | 358.40 | 89.60 | 41.93 |
| 33-0587303 | RIVERSIDE MEDICAL CLINIC INC | 3660 ARLINGTON AVE | | RIVERSIDE, CA, 92506 | 857.00 | 457.54 | 357.54 | 184.13 | 41.83 |
| 22-2280697 | BERGEN OPTOMETRY GROUP PA | 348 MAIN ST | | HACKENSACK, NJ 07601-5803 | 656.00 | 437.21 | 357.21 | 80.00 | 41.79 |
| 14-1338373 | COLUMBIA MEDICAL HEALTH | PO BOX 2000 | | HUDSON, NY, 12534 | 1,424.00 | 437.00 | 357.00 | 610.88 | 41.77 |
| 05-0526336 | ADVANCED DIAGNOSTIC IMAGING | PO BOX 1849 | | LEWISTON, ME 04241 | 548.00 | 470.00 | 356.40 | 113.60 | 41.70 |
| 39-1742246 | DDUSMAN CLINIC S C | 124 SIEGLER ST | | GREEN BAY, WI 54303-2636 | 1,084.00 | 456.46 | 356.46 | 100.00 | 41.70 |
| 46-4914056 | HEALTH EDGE MEDICAL CARE PLLC | 504 MEDFORD AVE | | PATCHOGUE, NY 11772-1321 | 915.00 | 356.46 | 356.46 | | 41.70 |
| 36-3484044 | SURESH BHALLA | 210 N HAMMES AVE SUITE 112 | | JOLIET, IL 60435 | 1,575.00 | 445.44 | 356.34 | 89.10 | 41.69 |
| 48-1290229 | RADIOLOGY ASSOCIATES OF S E O | PO BOX 250 | | ZANESVILLE, OH 43701 | 356.00 | 356.00 | 356.00 | | 41.65 |
| 87-0688053 | HOLMDEL IMAGING LLC | PO BOX 637247 | | CINCINNATI, OH 45263-7247 | 2,824.00 | 1,493.44 | 356.00 | 1,137.44 | 41.65 |

EXHIBIT 2

109

AEU INTERIM DISTRIBUTION

| TAXID | PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | AEU CLAIM AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 58-1404127 | THOMASVILLE FAMILY MEDICINE CENTER | 951 S BROAD ST | | THOMASVILLE, GA, 31792 | 1,510.00 | 555.90 | 355.90 | 530.08 | 41.64 |
| 11-2969525 | SOUTH SHORE NEUROLOGIC ASSOC | 712 MAIN ST | | ISLIP, NY, 11751 | 1,226.20 | 592.79 | 355.58 | 237.21 | 41.60 |
| 11-2720584 | CATHERINE MARIE FLYNN AUD | PO BOX 415662 | | BOSTON, MA 02241-5662 | 395.00 | 355.50 | 355.50 | | 41.59 |
| 13-3636631 | BLAIR S LEWIS MD PC | PO BOX 8510 | | BELFAST, ME 04915 8510 | 700.00 | 355.33 | 355.33 | | 41.57 |
| 13-4140713 | WESTSIDE MEDICAL ASSOCIATES | 238 WEST 82ND STREET | | NEW YORK, NY 10024 | 1,500.00 | 355.33 | 355.33 | | 41.57 |
| 13-3523420 | BRIAN P QUINN DPM | 122 FULTON STREET 5TH FLOOR | | NEW YORK, NY 10038 | 400.00 | 400.00 | 355.00 | 45.00 | 41.53 |
| 25-1857035 | MILTON S HERSHEY MEDICAL CENTER | PO BOX 858 MC AA10 | | HERSHEY, PA 17033-0858 | 546.00 | 354.90 | 354.90 | | 41.52 |
| 45-3704089 | ANGELES MEDICAL CLINIC INC | 204 E PICO BLVD | | LOS ANGELES, CA 90015 | 1,410.00 | 353.72 | 353.72 | 1,056.28 | 41.38 |
| 01-0153960 | LINCOLNHEALTH | PO BOX 360402 | | PITTSBURGH, PA 15251-6402 | 1,611.04 | 841.74 | 353.41 | 1,213.33 | 41.36 |
| 36-2663961 | SUBURBAN PEDIATRICS LTD | 6000 WAUKEGAN RD STE 240 | | MORTON GROVE, IL 60053 | 460.00 | 353.18 | 353.18 | | 41.32 |
| 95-4077826 | SAN GABRIEL VALLEY CONSULTING | PO BOX 10076 | | VAN NUYS, CA 91410 | 1,232.00 | 352.58 | 352.58 | | 41.25 |
| 27-3578014 | TUSCAN SURGERY CENTER LAS COLIN | 701 TUSCAN DRIVE, STE 100 | | IRVING, TX 75039 | 2,767.00 | 881.00 | 352.40 | 528.60 | 41.23 |
| 13-3786687 | DAVID SIMPSON DC | 415 WEST 57TH ST 8C | | NEW YORK, NY 10019-1752 | 440.00 | 352.00 | 352.00 | | 41.18 |
| 38-1582506 | ASSOCIATED PEDIATRICIANS LLC | 1101 E GLENDALE BLVD STE 101 | | VALPARAISO, IN 46383 | 383.00 | 376.55 | 351.55 | 25.00 | 41.13 |
| 54-1672709 | M HOSSEIN RAZAVI MD PC | 14904 JEFFERSON DAVIS HWY STE 103 | | WOODBRIDGE, VA 22191 | 1,300.00 | 351.39 | 351.39 | | 41.11 |
| 04-3166166 | SOUTH SUBURBAN GASTROENTEROLOGY | 1085 MAIN STREET | | SOUTH WEYMOUTH, MA 02190-1547 | 350.00 | 350.00 | 350.00 | | 40.95 |
| 06-1425814 | PULMONARY & INTERNAL MEDICINE | 4699 MAIN STREET SUITE 209 | | BRIDGEPORT, CT 06606-1830 | 670.00 | 670.00 | 350.00 | 320.00 | 40.95 |
| 13-2796079 | RHEUMATOLOGY ASSOCIATES PC | 1088 PARK AVENUE | | NEW YORK, NY 10128-1132 | 350.00 | 350.00 | 350.00 | | 40.95 |
| 58-1819981 | THOMASVILLE PHYSICAL THERAPY INC | PO BOX 2476 | | THOMASVILLE, GA 31799-4748 | 915.00 | 350.00 | 350.00 | | 40.95 |
| 81-2001915 | DARA HUANG MD | 139 CENTRE ST STE 515 | | NEW YORK CITY, NY 10013 | 350.00 | 350.00 | 350.00 | | 40.95 |
| 38-1358172 | CLINTON MEMORIAL HOSPITAL | 805 S OAKLAND ST | | SAINT JOHNS, MI 48879-2253 | 379.50 | 349.14 | 349.14 | | 40.85 |
| 36-2988077 | SOUTH SUBURBAN GASTROENTEROLOGY SC | 17901 GOVERNORS HIGHWAY SUITE 106 | | HOMEWOOD, IL 60430 | 2,100.00 | 349.10 | 349.10 | | 40.84 |
| 45-2528273 | CAMPBELL COUNTY JACKSBORO CLINIC | PO BOX 116615 | | ATLANTA GA 30368-6615 | 1,247.70 | 373.65 | 348.65 | 25.00 | 40.79 |
| 56-1305929 | CAPITAL FAMILY MEDICINE PA | 3320 EXECUTIVE DR | STE 214 | RALEIGH, NC, 27609 | 1,055.00 | 610.91 | 348.50 | (142.91) | 40.77 |
| 38-3513234 | OAKWOOD HEALTHCARE GROUP III LL | PO BOX 67000 DEPT 212501 | | DETROIT, MI 482672125 | 880.00 | 348.32 | 348.32 | | 40.75 |
| 39-1837462 | ASSOCIATED PHYSICIANS L L P | 4410 REGENT ST | | MADISON, WI 53705-4901 | 564.00 | 413.22 | 348.22 | 65.00 | 40.74 |
| 03-0392921 | DENNIS PATRICK MOLLOY DC | 201 A ROUTE 45 | | VERNON HILLS, IL 60061-9998 | 902.62 | 513.67 | 348.00 | 318.29 | 40.71 |
| 08-7505903 | RISA XIRSH MS CCC SP | 355 MAIN ST STE 102 | | ARMONK, NY 10504 | 870.00 | 870.00 | 348.00 | 522.00 | 40.71 |
| 95-1643360 | MISSION HOSPITAL REGIONAL MEDICAL CENTER | 27700 MEDICAL CENTER RD | | MISSION VIEJO, CA 92691-6426 | 348.00 | 348.00 | 348.00 | | 40.71 |
| 58-2209422 | EVANS MEDICAL GROUP | 465 N BELAIR RD STE 1B | | EVANS, GA 30809-3189 | 571.00 | 347.93 | 347.93 | | 40.70 |
| 26-0598432 | COMPREHENSIVE PEDIATRIC CARE INC | 7447 W TALCOTT AVE | SUITE 248 | CHICAGO, IL 60631-3745 | 1,485.00 | 347.67 | 347.67 | 700.80 | 40.67 |
| 22-1899118 | SOUTH JERSEY RADIOLOGY ASSOCIATES PA | 1307 WHITE HORSE RD | A102 | VOORHEES, NJ 08043 | 347.02 | 347.00 | 347.00 | 0.02 | 40.60 |
| 36-3961920 | TENNENBAUM & ANSTADT LTD | 676 W NORTH AVE STE 107 | | MELROSE PARK, IL 60160 | 690.00 | 571.89 | 346.89 | 225.00 | 40.58 |
| 59-3029329 | GASTROENTEROLOGY ASSOC OF OSCE | PO BOX 917038 | | ORLANDO, FL 32891-7038 | 650.00 | 346.63 | 346.63 | | 40.55 |
| 30-0058487 | BLEVINS MEDICAL GROUP INC | 6572 MIDLAND TRAIL RD | | ASHLAND, KY 41102-9286 | 592.00 | 386.40 | 346.40 | 40.00 | 40.53 |
| 01-0780105 | RICHARD R MAXA | 3505 DULUTH PARK LN | STE 400 | DULUTH, GA, 30096 | 1,820.00 | 1,587.00 | 345.00 | 117.00 | 40.36 |
| 59-3277108 | ORTHOPAEDIC ASSOCIATES OF ST AUGUSTINE | 1 ORTHOPAEDIC PL | | SAINT AUGUSTINE, FL 32086-4202 | 345.00 | 345.00 | 345.00 | | 40.36 |
| 62-0864163 | MURFREESBORO MEDICAL CLINIC PA | PO BOX 7006 | | MURFREESBORO, TN 37133-7006 | 4,278.00 | 3,534.93 | 344.74 | 3,190.19 | 40.33 |
| 27-4461725 | FULLER FAMILY MEDICINE PC | 4045 AVENUE B | | BILLINGS, MT 59106-1738 | 485.00 | 384.58 | 344.58 | 40.00 | 40.31 |

EXHIBIT 2

110

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | BILLING ADDRESS | SUITE/ADDRESS | PROVIDER ADDRESS | HOSPITAL BRIDGE ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | 56,549,047.62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-5204446 | LAMOTTE PEDIATRICS LLP | 10001 S EASTERN AVE SUITE 310 | | | HENDERSON, NV 89052 | 3,207.06 | 990.90 | 344.36 | 1,231.56 | 40.29 |
| 52-1784046 | ARTHRITIS CARE SPECIALISTS OF | 4801 DORSEY HALL DR SUITE 226 | | | ELLICOTT CITY, MD 21042 | 445.30 | 434.30 | 101.00 | | 40.28 |
| 59-1403353 | EYE ASSOCIATES OF BOCA RATON PA | 950 NW 13TH ST | | | BOCA RATON, FL 33486 | 2,655.00 | 876.15 | 343.48 | 532.67 | 40.18 |
| 11-3405632 | NY OBGYN PC | 414 HEMPSTEAD AVE | | | ROCKVILLE CENTRE NY 11570-2043 | 880.00 | 408.12 | 343.35 | 64.77 | 40.17 |
| 13-2744007 | FRANK WEISER | 715 PARK AVENUE | | | NEW YORK, NY 10021 | 1,000.00 | 428.99 | 343.19 | 85.80 | 40.15 |
| 46-1039502 | SOUTHERN URGENT CARE MURRELLS INLET | 3583 US HWY 17 | | | MURRELLS INLET, SC 29576-7061 | 541.00 | 441.60 | 343.20 | 38.40 | 40.15 |
| 35-1464192 | INDIANA UNIVERSITY RADIOLOGY ASSOCIATES INC | 5924 RELIABLE PARKWAY | | | CHICAGO, IL 60685 | 373.00 | 343.00 | 343.00 | 30.00 | 40.13 |
| 11-4649478 | CHI CHING SHUM MD | 100 UNITED NATIONS PLAZA 42A | | | NEW YORK, NY 10017 | 1,510.00 | 422.62 | 342.62 | 560.70 | 40.08 |
| 38-3322278 | PROMEDICA MEDICAL CORPORATION OF | PO BOX 638890 | | | CINCINNATI, OH 45263-8890 | 403.00 | 342.55 | 342.55 | | 40.07 |
| 47-4909860 | UNIVERSITY PATHOLOGY DIAGNOSTICS SC | 5700 SOUTHWYCK BLVD | | | TOLEDO, OH 43614-1509 | 382.10 | 342.55 | 342.55 | | 40.07 |
| 81-3425340 | PIEDMONT PHYSICIAN NETWORK LLC | 200 S HERLONG AVE | | | ROCK HILL, SC 29732 | 972.00 | 645.24 | 342.19 | 303.05 | 40.03 |
| 06-1023013 | SOUTHWEST COMMUNITY HEALTH CTR | 968 FAIRFIELD AVENUE | | | BRIDGEPORT, CT 06605 | 1,200.00 | 345.58 | 342.08 | 31.75 | 40.02 |
| 20-0775063 | SETAUKET PRIMARY MEDICAL CARE PC | 200 MAIN STREET SUITE 5 | | | SETAUKET, NY 11733-2918 | 535.00 | 341.98 | 341.98 | | 40.01 |
| 04-2888373 | BAYSTATE MEDICAL PRACTICES | PO BOX 3467 | | | BOSTON, MA 02241 | 1,046.00 | 732.20 | 341.88 | 390.32 | 40.00 |
| 59-2292041 | ST VINCENTS AMBULATORY CARE INC | PO BOX 18658 | | | BELFAST, ME 04915 | 667.00 | 391.83 | 341.83 | 50.00 | 39.99 |
| 38-1518643 | MIDMICHIGAN MEDICAL CENTER CLARE | 4000 WELLNESS DRIVE | | | MIDLAND, MI 48670-2000 | 431.00 | 417.60 | 341.68 | 75.92 | 39.97 |
| 26-0372812 | TRUSTEES OF COLUMBIA UNIVERSITY IN | PO BOX 27589 | | | NEW YORK, NY 10087-7589 | 420.00 | 341.26 | 341.26 | | 39.92 |
| 54-1217184 | SENTARA MEDICAL GROUP | PO BOX 79777 | | | BALTIMORE MD 21279-0777 | 584.00 | 366.08 | 341.08 | 25.00 | 39.90 |
| 37-1098199 | ASSOCIATES IN DERMATOLOGY SC | 1404 EASTLAND DRIVE SUITE 204 | | | BLOOMINGTON, IL 61701-7904 | 2,463.00 | 1,508.81 | 340.50 | 1,168.31 | 39.84 |
| 45-2724105 | CHIROPRACTIC FIRST OF ROCKFORD LLC | 863 S PERRYVILLE RD | SUITE 100 | | ROCKFORD, IL 61108 | 911.00 | 474.40 | 340.55 | 133.85 | 39.84 |
| 46-3276173 | PHYSICIANS MEDICAL IMAGING SC | 1901 RAYMOND DR STE 20 | | | NORTHBROOK, IL 60062-6739 | 2,519.00 | 568.77 | 340.28 | 228.49 | 39.81 |
| 35-2535508 | ICAHN SCHOOL OF MEDICINE AT MOUNT | PO BOX 9501 | | | NEW YORK, NY 10087-4501 | 1,465.00 | 616.97 | 340.23 | 311.51 | 39.80 |
| 31-0874388 | KETTERING NETWORK RADIOLOGISTS INC | PO BOX 1198 | | | SOMERSET, PA 15501 | 755.00 | 483.52 | 340.10 | 143.42 | 39.79 |
| 01-0621809 | BERT COPPOTELLI MD LLC | 2 LEE ROAD | | | LISBON, CT 06351-3015 | 340.00 | 340.00 | 340.00 | | 39.78 |
| 32-0038053 | Arlington Eye Physicians | 1604 West Central Road | | | ARLINGTON HEIGHTS, IL 60005 | 340.00 | 340.00 | 340.00 | | 39.78 |
| 42-1600846 | MATTHEW MARTUS ROBERTS MD | 535 EAST 70TH ST | | | NEW YORK, NY 10021-4823 | 35,400.00 | 340.00 | 340.00 | | 39.78 |
| 47-1880700 | ULTRACARE ANESTHESIA PARTNERS LLC | PO BOX 25231 | | | PHOENIX, AZ 85038-9211 | 2,800.00 | 1,400.00 | 340.00 | 1,060.00 | 39.78 |
| 01-0422490 | COASTAL WOMEN S HEALTHCARE | PO BOX 201 | | | BRATTLEBORO, VT 05302-0201 | 645.27 | 339.53 | 339.53 | 0.02 | 39.72 |
| 14-4529569 | LAWRENCE S LEIBOWITZ DPM | 3699 ROUTE 46 | | | PARSIPPANY, NJ 07054-1049 | 914.00 | 781.50 | 339.90 | 442.00 | 39.72 |
| 11-3189719 | RONALD C FAGAN MD | 4800 HEMPSTEAD TPK | | | FARMINGDALE, NY 11735-2028 | 1,000.00 | 566.20 | 339.33 | 306.87 | 39.70 |
| 55-0778380 | MICHAEL T WAYT | 1612 WHEELING AVE | | | GLEN DALE, WV 26038-1734 | 700.00 | 464.37 | 339.37 | 125.00 | 39.70 |
| 58-2162071 | MPPS INC | PO BOX 102032 | | | ATLANTA, GA 30368-2032 | 554.00 | 429.31 | 339.31 | 50.00 | 39.70 |
| 35-1634971 | DALAL MEDICAL CORP | 5825 BROADWAY SUITE B | | | MERRILLVILLE, IN 46410-2664 | 800.00 | 504.10 | 339.10 | 165.00 | 39.67 |
| 90-0813058 | MADISON SPINE LIMITED PARTNERSHIP | 219 RICHMOND AVE | | | NEW MILFORD, NJ 07646-2517 | 714.00 | 338.73 | 338.73 | | 39.63 |
| 36-4702388 | STEVEN KIRKWOOD BOOTON | 720 W 34TH ST SUITE 100 | | | AUSTIN, TX 78705-1241 | 458.00 | 378.55 | 338.55 | 40.00 | 39.61 |
| 35-2320780 | BELLEFONTE PHYSICIAN SERVICES I | 1000 ST CHRISTOPHER DR | | | ASHLAND, KY 41101-7034 | 505.00 | 420.75 | 338.27 | 42.48 | 39.57 |
| 44-0579850 | ST FRANCIS FAMILY HEALTH | 2016 S MAIN ST | | | MARYVILLE, MO, 64468 | 43,653.83 | 1,985.16 | 338.01 | 1,597.15 | 39.54 |
| 20-1265241 | MARCEL SHEINMAN MD | 135 ROCKAWAY TURNPIKE | | | LAWRENCE, NY 11559-1033 | 10,147.30 | 336.84 | 336.84 | | 39.41 |
| 20-3167041 | B & L COGNITIVE BEHAVIORAL | 400 MONTAUK HWY SUITE 112 | | | WEST ISLIP, NY 11795-4429 | 1,600.00 | 536.56 | 336.56 | 200.00 | 39.37 |

EXHIBIT 2

111

AEU INTERIM DISTRIBUTION

| TAX ID | PROVIDER/PREPAYER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | 50,145,047.62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 22-3205729 | EDISON-METUCHEN ORTHOPAEDIC GROUP | 10 PARSONAGE ROAD SUITE 500 | | EDISON, NJ 08837 | 850.00 | 232.58 | 336.48 | | 39.36 |
| 81-1264577 | HUDSON HEALTH PHYSICAL THERAPY PLLC | 25 SMITH ST STE 202 | | NANUET, NY 10954-2971 | 530.00 | 420.23 | 336.15 | 84.08 | 39.33 |
| 32-0288792 | OTTO BOCK ORTHOPEDIC SERVICES LLC | 11501 ALTERRA PARKWAY STE 600 | | AUSTIN, TX 78758-3169 | 629.00 | 420.07 | 336.06 | 84.01 | 39.32 |
| 20-8066702 | FIRST STATE ANESTHESIA SERVICES LLC | PO BOX 6385 | | WILMINGTON, DE 19804-0985 | 420.00 | 420.00 | 336.00 | 84.00 | 39.31 |
| 59-3443182 | WOMENS CARE FLORIDA LLC | PO BOX 25317 | | TAMPA, FL 33632 | 1,375.00 | 648.33 | 335.99 | (312.34) | 39.31 |
| 74-3050217 | DAVID GARRELL MD | 2238 BLACK ROCK TURNPIKE | | FAIRFIELD, CT 06825-3219 | 681.00 | 681.00 | 336.00 | 345.00 | 39.31 |
| 45-0666161 | URGENT CARE MEDICAL ASSOCIATES LLC | PO BOX 189 | | BROOKFIELD, CT, 06804 | 695.00 | 375.77 | 335.77 | 40.00 | 39.28 |
| 59-3259553 | ORLANDO HEALTH PHYSICIAN GROUP | PO BOX 915092 | | ORLANDO, FL 32891 | 618.00 | 395.65 | 335.65 | 60.00 | 39.27 |
| 36-3454658 | GOPAL BHALALA | 2024 LEWIS AVE | | ZION, IL 60099-1546 | 880.00 | 375.35 | 335.35 | 90.00 | 39.23 |
| 20-1253821 | THROGGS NECK WALK-IN MEDICAL CARE | PO BOX 16946 | | BELFAST, ME 04915-4064 | 465.00 | 395.35 | 335.25 | 60.00 | 39.22 |
| 47-2400711 | PIEDMONT INTERNAL MEDICINE PC | 105 COLLIER RD NW | #3040 | ATLANTA, GA 30309-1710 | 921.00 | 739.71 | 335.18 | (250.35) | 39.21 |
| 27-0938117 | BREALYN SELLERS MD | 80 FIFTH AVENUE SUITE 1206B | | NEW YORK, NY 10011 | 710.00 | 710.00 | 335.00 | (300.00) | 39.19 |
| 33-0620911 | COR HEALTHCARE MEDICAL ASSOCIATES | 1360 W 6TH ST SUITE 200 | | SAN PEDRO, CA 90732-3561 | 680.00 | 665.00 | 335.00 | 330.00 | 39.19 |
| 42-1116248 | NWIA BONE JOINT & SPORTS SURGEONS PC | 1200 1ST AVE E | SUITE C | SPENCER, IA 51301 | 500.00 | 500.00 | 335.00 | 165.00 | 39.19 |
| 45-4024729 | TRI STATE WOMENS SERVICES LLC | PO BOX 19100 | | BELFAST, ME 04915-4086 | 460.00 | 440.00 | 335.00 | 125.00 | 39.19 |
| 56-1964720 | CENTRAL CAROLINA COUNSELING | 223 US HWY 70 E STE 130 | | GARNER, NC 27529 | 425.00 | 425.00 | 335.00 | - | 39.19 |
| 95-2223085 | AMERICAN MEDICAL RESPONSE OF INLAND EMPI | PO BOX 30250 | | LOS ANGELES, CA 90030-0250 | 1,604.67 | 1,563.48 | 334.76 | | 39.16 |
| 45-5218263 | FOCUS MD-NC 1002 PLLC | 3625 N ELM ST STE 110A | | GREENSBORO, NC 27455-2697 | 1,040.00 | 972.08 | 334.62 | 537.46 | 39.15 |
| 35-1738708 | ST CATHERINE HOSPITAL INC | PO BOX 3604 | | MUNSTER, IN 46321 | 8,900.84 | 5,161.65 | 334.40 | 6,068.55 | 39.12 |
| 26-2591305 | VAQISHA SHARMA MD | 3108 MIDWAY RD SUITE 202 | | PLANO, TX 75093-1636 | 834.00 | 331.60 | 333.60 | | 39.03 |
| 58-2331252 | MASON T TREBONY,M D | 2509 SOUTH MAIN ST | | MOULTRIE, GA 31768-6772 | 704.00 | 541.10 | 333.65 | (206.07) | 39.03 |
| 11-2538874 | IRA J SPECTOR M D & STEVEN A KLEIN | 300 OLD COUNTRY ROAD | STE 201 | MINEOLA, NY 11501-4116 | 920.00 | 501.93 | 332.93 | 469.29 | 38.95 |
| 20-1722595 | UROLOGY OF GREATER ATLANTA LLC | PO BOX 105062 | | ATLANTA, GA 30348-5062 | 1,243.02 | 829.17 | 332.86 | 511.81 | 38.94 |
| 88-0119638 | RADIOLOGY SPECIALISTS LTD | 700 EXECUTIVE CENTER DR | SUITE 155 | GREENVILLE, SC 29615 | 1,170.00 | 334.62 | 332.89 | 1.73 | 38.94 |
| 20-2288521 | BERGEN LAPAROSCOPY & | 350 ENGLE ST | | ENGLEWOOD, NJ 07631-1808 | 416.00 | 416.00 | 332.80 | 83.20 | 38.93 |
| 82-0161600 | ST LUKES REGIONAL MEDICAL CENTER | PO BOX 550 | | BOISE, ID 83701 | 396.00 | 332.64 | 332.64 | | 38.92 |
| 45-3782550 | HOSPITALIST MEDICINE PHYSICIANS OF | PO BOX 740578 | | LOS ANGELES, CA 90074 | 1,581.44 | 332.63 | 332.63 | - | 38.91 |
| 46-3531751 | TANYA OBEROI PANDYA DO | PO BOX 13558 | | BELFAST, ME 04915-4024 | 529.76 | 411.98 | 331.98 | 80.00 | 38.84 |
| 20-2305499 | DAVID M LEE MD PA | 4144 N CENTRAL EXPY | STE 750 | DALLAS, TX 75204-3208 | 700.00 | 331.68 | 331.68 | | 38.80 |
| 95-4467159 | LATARA ENTERPRISE INC | 1716 W HOLT AVE | | POMONA, CA 91768 | 923.00 | 596.42 | 331.26 | 265.16 | 38.75 |
| 43-0654870 | ST LOUIS CHILDRENS HOSPITAL | PO BOX 956190 | | ST LOUIS, MO 63195 | 473.00 | 331.10 | 331.10 | | 38.74 |
| 04-3647454 | PAUL R STEINWACHS MD | 1336 3RD AVE SUITE A | | COLUMBUS, GA 31901-2114 | 850.00 | 502.44 | 331.04 | 71.40 | 38.73 |
| 27-1029865 | TODD MICHAEL MCNIFF MD | PO BOX 5213 | | BELFAST, ME 04915-5200 | 555.00 | 455.77 | 330.77 | 165.60 | 38.70 |
| 13-3783251 | GEORGE C SHAPIRO MD | 4 WESTCHESTER PARK DR STE 210 | | WHITE PLAINS, NY 10604-3431 | 410.70 | 410.70 | 330.70 | 80.00 | 38.69 |
| 36-3105151 | COMPREHENSIVE UROLOGIC CARE INC | 22285 PEPPER RD STE 201 | | LAKE BARRINGTON, IL 60010-2540 | 759.00 | 464.18 | 330.59 | 133.59 | 38.68 |
| 36-3801926 | ADALBERTO CAMPO | 1431 N WESTERN AVE #506 | | CHICAGO, IL 60622-1778 | 500.00 | 410.61 | 330.61 | 80.00 | 38.68 |
| 02-0530225 | J L CAMPBELL | 784 CENTRAL AVE | | DOVER, NH 03820-2549 | 585.00 | 585.00 | 330.00 | 255.00 | 38.61 |
| 11-3339724 | ARISTOTELI SAKELLARI MD | 400 SOUTH OYSTER BAY RD SUITE 205 | | HICKSVILLE, NY 11801 | 485.00 | 485.00 | 330.00 | 155.00 | 38.61 |
| 11-3623973 | DR MICHAEL KAPLAN DO PC | 329 E MAIN ST | STE 9 | SMITHTOWN, NY 11787-2831 | 1,104.60 | 480.00 | 330.00 | 150.00 | 38.61 |

EXHIBIT 2

112

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | 56.160.0171.2 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 20-4240126 | ILLINOIS EYE ASSOCIATES | JEFFREY M PIETRZYK | STE 209 | Manhattan, IL 60442 | 330.00 | 330.00 | 330.00 | - | 38.61 |
| 22-3519261 | CLIFTON EYE CARE | PO BOX 2247 | | CLIFTON, NJ 07015-2247 | 910.00 | 420.00 | 330.00 | 395.00 | 38.61 |
| 46-1806763 | TRACY SCHELLER MD LLC | 350 ENGLE ST. #5516 | | ENGLEWOOD, NJ 07631-1303 | 330.00 | 330.00 | 330.00 | - | 38.61 |
| 52-3273552 | B THUY LE | 262 CENTRAL PARK W | # 1H | NEW YORK NY 10024-3512 | 800.00 | 415.00 | 330.00 | 85.00 | 38.61 |
| 56-1763495 | WAKE EMERGENCY PHYSICIANS PA | PO BOX 890053 | | CHARLOTTE, NC, 28289 | 2,874.00 | 1,470.00 | 330.00 | 1,974.00 | 38.61 |
| 62-1058407 | STEPHEN L FLOORE MD PC | 950 4TH ST SE | | CAIRO, GA 39828 | 510.00 | 510.00 | 330.00 | 180.00 | 38.61 |
| 22-3672311 | DAVID LOMBARDI MD | 1001 Us Highway 9 105 | | Howell, NJ 07731 | 525.00 | 379.54 | 329.54 | 50.00 | 38.55 |
| 47-3387293 | CHURCH HILL PHYSICAL THERAPY | 30 CHURCH HILL RD | STE 2 | NEWTOWN, CT 06470 | 1,076.00 | 470.24 | 329.14 | 141.10 | 38.51 |
| 20-3758889 | ISRAEL SAMSON | 545 CENTRAL AVE | | CEDARHURST, NY 11516-2144 | 580.00 | 328.55 | 328.55 | - | 38.44 |
| 65-0603006 | PHYS PRIMARY CARE OF SW FLORIDA PLL | 12730 NEW BRITTANY BLVD | STE 200 | FORT MYERS FL 33907-3646 | 539.00 | 368.33 | 328.33 | 40.00 | 38.41 |
| 03-0431018 | SAN DIEGUITO ORTHOPEDIC MEDICAL CENTER | 332 SANTA FE DR STE 110 | | ENCINITAS, CA, 92024-5143 | 1,311.70 | 570.78 | 328.25 | 310.57 | 38.40 |
| 41-2239134 | FAMILY MEDICINE OF BLACKBURG LLC | 133 BOSTIC LN | | PEMBROKE, VA 24136-3678 | 893.00 | 478.36 | 328.19 | 70.17 | 38.39 |
| 20-0305579 | LISA STOCKFORD DO | 5450 JEFFERSON AVE SUITE 1 | | CHINO, CA 91710-4151 | 353.00 | 353.00 | 328.00 | 25.00 | 38.37 |
| 20-1448585 | DRS MUSCO INC | 2301 CAMINO RAMON STE 180 | | SAN RAMON, CA 94583-2060 | 328.00 | 328.00 | 328.00 | - | 38.37 |
| 39-1720531 | SPORTS PHYSICAL THERAPY & REHAB | 3048 MOMENTUM PLACE | | CHICAGO, IL 60689 | 746.00 | 327.85 | 327.85 | - | 38.36 |
| 04-3042554 | PATHOLOGY ASSOCIATES OF LAWRENCE | PO BOX 3045 | | LEWISTON, ME, 04243 | 2,031.00 | 2,031.00 | 327.79 | 1,703.21 | 38.35 |
| 36-3352789 | DAVID GOODMAN | 405 ILLINOIS AVENUE SUITE 2C | | ST CHARLES, IL 60174 | 1,800.00 | 427.80 | 327.80 | 820.85 | 38.35 |
| 54-2096893 | HUDSON VALLEY DIAGNOSTIC IMAGING | PO BOX 9340 | | PEORIA, IL 61612 | 914.00 | 909.80 | 327.84 | 581.96 | 38.35 |
| 95-4422736 | JAMES R WEASLEY MD | PO BOX 19487 | | BELFAST, ME 04915-4089 | 590.00 | 402.52 | 327.52 | 75.00 | 38.32 |
| 20-0852173 | WINDSOR REGIONAL MEDICAL ASSOCIATES | 300A PRINCETON HIGHTSTOWN RD STE 102 | | EAST WINDSOR, NJ, 08520 | 591.00 | 484.40 | 327.34 | 92.06 | 38.30 |
| 52-2055746 | ADVANCED RADIOLOGY P A | 26999 NETWORK PL | | CHICAGO, IL, 60673 | 996.00 | 327.07 | 327.07 | 72.00 | 38.26 |
| 22-2025856 | MCCABE AMBULANCE | 764 KENNEDY BLVD | | BAYONNE, NJ 07002-2859 | 1,364.00 | 1,364.00 | 326.30 | 1,037.70 | 38.17 |
| 06-0864510 | RADIOLOGIC ASSOCIATES OF MIDDLETOWN | PO BOX 11208 | | LANCASTER, PA, 17605 | 1,117.00 | 531.00 | 326.08 | 196.30 | 38.15 |
| 56-1118388 | UNIV OF NC HOSPS | 101 MANNING DR | | CHAPEL HILL, NC 27514-4220 | 1,895.00 | 1,408.61 | 326.00 | 857.67 | 38.14 |
| 36-3423430 | FEHMIDA M KHAN | 2504 WASHINGTON ST SUITE 303 | | WAUKEGAN, IL 60085-4960 | 1,455.00 | 445.24 | 325.46 | 119.78 | 38.08 |
| 04-3483843 | GREATER BOSTON GASTROENTEROLOGY PC | 475 FRANKLIN STREET SUITE 110 | | FRAMINGHAM, MA 01702-6265 | 500.00 | 350.00 | 325.00 | 25.00 | 38.02 |
| 08-4540536 | TANI SANGHVI MDMPH | 51 EAST 73RD STREET | | NEW YORK, NY 10021-3568 | 350.00 | 350.00 | 325.00 | 25.00 | 38.02 |
| 12-0442121 | ALLAN PLAUT MD | 195 HARBORVIEW N | | LAWRENCE, NY 11559-1905 | 350.00 | 350.00 | 325.00 | 25.00 | 38.02 |
| 22-3495618 | NEUROSCIENCE ASSOCIATES | PO BOX 632 | | MARTINSVILLE, NJ 08836-0632 | 325.00 | 325.00 | 325.00 | - | 38.02 |
| 26-3961336 | MIKHAIL PLOTNITSKIY | 303 E PARK AVE | | LONG BEACH, NY 11561 | 1,050.00 | 650.00 | 325.00 | 325.00 | 38.02 |
| 38-2992262 | DRS STEVEN AND BRENDA SMOKE O D P C | 18301 W. US HWY 12 | | NEW BUFFALO, MI 49117-8848 | 370.00 | 370.00 | 325.00 | 45.00 | 38.02 |
| UNKNOWN | AHMED SHAFI | 1360 CHAUSER LN | i | WOODBRIDGE, IL 60517 | 400.00 | 400.00 | 325.00 | 75.00 | 38.02 |
| 34-1843403 | PARTNERS PHYSICIAN GROUP | 224 W EXCHANGE ST | | AKRON, OH 44302 | 530.00 | 424.31 | 324.31 | 199.00 | 37.94 |
| 81-0561939 | ADVANCED RADIOLOGY LTD | 590 EUREKA AVE | | RENO, NV 89512 | 706.00 | 324.00 | 324.00 | 346.00 | 37.90 |
| 46-4455416 | NEW CREEK FAMILY MEDICINE PLLC | 1234 NEW CREEK HWY | | KEYSER, WV 26726-9404 | 420.00 | 398.70 | 323.70 | 50.00 | 37.87 |
| 26-2981388 | C & R MEDICAL GROUP SC | 1890 SILVER CROSS BLVD | STE 570 | NEW LENOX, IL 60451 | 644.00 | 423.66 | 323.66 | 100.00 | 37.86 |
| 58-2675346 | SUSAN C CAPELLE | 3456 UNIVERSITY AVENUE | | MORGANTOWN, WV 26505-3001 | 410.00 | 368.37 | 323.37 | 45.00 | 37.83 |
| 26-3490403 | GEORGIAN METROPOLIS EMERGENCY | PO BOX 37755 | | PHILADELPHIA, PA 19101-5055 | 766.00 | 766.00 | 323.00 | 443.00 | 37.79 |
| 61-0658773 | HIGHLANDS REG MED CTR | PO BOX 668 | | PRESTONSBURG, KY 41653 | 654.78 | 403.26 | 322.60 | 80.66 | 37.74 |

EXHIBIT 2

113

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | CLAIM/AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 22-2560501 | NEWTON WELLESLEY AMB SERVICES | PO BOX 419087 | | BOSTON, MA, 02241 | 646.00 | 347.45 | 322.45 | 25.00 | 37.72 |
| 27-0039350 | ANTHONY J RIZZO DO | 340 HOWELLS RD SUITE B | | BAY SHORE, NY 11706-5322 | 468.00 | 347.10 | 322.10 | 25.00 | 37.68 |
| 13-4151869 | SHERWIN K PARIKH MD PC | 315 CHURCH ST R 2 | | NEW YORK, NY, 10013 | 920.00 | 611.76 | 321.76 | 290.00 | 37.64 |
| 45-1259671 | NORTHSIDE SURGICAL PROFESSIONAL | PO BOX 935552 | | ATLANTA, GA, 31193 | 784.00 | 321.53 | 321.53 | 201.55 | 37.62 |
| 04-2486940 | MERRIMACK UROLOGY ASC PC | BOX 769 | | FISKDALE, MA 01518 | 443.00 | 396.16 | 321.16 | 75.00 | 37.57 |
| 45-2595937 | FAMILY FIRST HEALTH PC | 555 E BROADWAY | STE 218 | JACKSON, WY 83001 | 345.00 | 320.85 | 320.85 | - | 37.54 |
| 58-2233903 | THOMASVILLE SURGERY CTR | 2282 E PINETREE BLVD | | THOMASVILLE, GA 31792-9959 | 2,200.00 | 320.85 | 320.85 | - | 37.54 |
| 76-0558878 | DEER PARK FAMILY CLINIC PA | 2910 CENTER STREET | | DEER PARK, TX 77536-4943 | 437.10 | 370.28 | 320.28 | 25.10 | 37.47 |
| 13-5401561 | SIMON A ZYSMAN PHD | 278 MIDDLE COUNTRY RD | | SMITHTOWN, NY 11787-2915 | 400.00 | 400.00 | 320.00 | 80.00 | 37.44 |
| 22-3350413 | PARSIPPANY EYE CARE ASC | 46 EAGLE ROCK AVE | | EAST HANOVER, NJ, 07936 | 425.00 | 425.00 | 320.00 | 105.00 | 37.44 |
| 26-8889159 | NICOLE COOLEY | 79 UNDERHILL AVE | 2R | BROOKLYN, NY 11238 | 750.00 | 445.00 | 320.00 | 125.00 | 37.44 |
| 36-3800495 | ANXIETY & STRESS CENTER | 18161 MORRIS AVE | STE 102 | HOMEWOOD, IL 60430-2140 | 1,175.00 | 320.00 | 320.00 | - | 37.44 |
| 36-4042543 | DANIEL J PESAVENTO | 27790 N HWY 22 STE 37 | | BARRINGTON, IL 60010-2340 | 600.00 | 320.00 | 320.00 | 200.00 | 37.44 |
| 81-3288715 | UNIVERSITY DERMATOLOGY | 2500 NILES ROAD SUITE 10A | | SAINT JOSEPH, MI 49085 | 410.00 | 410.00 | 320.00 | 90.00 | 37.44 |
| 81-0851756 | WELLSTAR NORTH FULTON HOSPITAL | PO BOX 743792 | | ATLANTA, GA 30374 | 397.30 | 319.83 | 319.83 | - | 37.42 |
| 26-3070266 | CHRIST HOSPITAL CARDIOVASCULAR | PO BOX 636210 | | CINCINNATI, OH 45263 | 1,145.00 | 424.77 | 319.77 | 105.00 | 37.41 |
| 22-2040771 | METROPOLITAN PEDIATRIC GROUP P A | PO BOX 11236 | | BELFAST, ME 04915-4003 | 505.00 | 319.63 | 319.63 | - | 37.39 |
| 02-0596679 | ATLANTIS URGENT CARE INC | 2254 HIGHWAY A1A | | INDIAN HARBOUR BEACH, FL 32937-4922 | 663.00 | 378.97 | 318.97 | 60.00 | 37.32 |
| 75-2775512 | PEDIATRICIANS OF DALLAS PA | 8325 WALNUT HILL LN | STE 225 | DALLAS, TX 75231-4263 | 539.00 | 499.00 | 319.00 | 220.00 | 37.32 |
| 09-0527173 | MICHAEL PENN MSW | 260 WEST 72ND STREET STE 1B | | NEW YORK, NY 10023 | 1,440.00 | 718.64 | 318.64 | 400.00 | 37.28 |
| 31-1126469 | MEMORIAL HEALTH UNIVERSITY MEDICAL CENTE | PO BOX 945660 | | ATLANTA, GA 30394-5660 | 636.00 | 318.00 | 318.00 | - | 37.20 |
| 39-1701402 | WHEATON FRANCISCAN LABORATORIES | PO BOX 860009 | | MINNEAPOLIS, MN 55486 | 732.00 | 317.96 | 317.96 | - | 37.20 |
| 36-3087718 | LAKE COUNTY NEUROLOGICAL ASSOCI | 1616 GRAND AVENUE SUITE 103 | | WAUKEGAN, IL 60085 | 680.00 | 362.71 | 317.71 | 251.04 | 37.17 |
| 58-6000893 | THOMAS COUNTY EMERGENCY | 1202 REMINGTON AVE | | THOMASVILLE, GA 31792 | 1,472.10 | 452.91 | 317.04 | 1,120.97 | 37.09 |
| 46-1398136 | IHOSVANI MIGUEL MD | 1777 S ANDREWS AVENUE | | FT LAUDERDALE, FL 33316-4024 | 1,092.00 | 496.57 | 316.57 | 180.00 | 37.04 |
| 95-3273575 | MALCOLM DAVID COSGROVE MD | 16311 VENTURA BLVD | STE 800 | ENCINO, CA 91436-2124 | 1,008.00 | 541.20 | 316.20 | 225.00 | 36.99 |
| 58-2209517 | THOMAS EYE GROUP | PO BOX 116145 | | ATLANTA, GA, 30168 | 855.00 | 575.07 | 316.07 | (39.00) | 36.98 |
| 36-3055504 | SHAH MEDICAL CENTER S C | 484 SUMMIT STREET | | ELGIN, IL 60120-3829 | 341.00 | 341.00 | 316.00 | 25.00 | 36.97 |
| 84-0879626 | FORT COLLINS YOUTH CLINIC PC | 1200 E ELIZABETH ST | | FORT COLLINS, CO 80524-4007 | 359.00 | 359.00 | 316.00 | 43.00 | 36.97 |
| 05-0646599 | DAY KIMBALL HEALTHCARE | 320 POMFRET ST | | PUTNAM, CT 06260 | 638.90 | 559.99 | 315.64 | 244.35 | 36.93 |
| 39-1130597 | RADIOLOGY ASSOCIATES OF APPLETON SC | PO BOX 1790 | | BROOKFIELD, WI, 53008 | 481.00 | 425.35 | 315.35 | 110.00 | 36.89 |
| 39-1442285 | AURORA HEALTH CARE INC | C/O ACCOUNTING DEPARTMENT | PO BOX 341880 | MILWAUKEE, WI 53234-1800 | 573.00 | 315.15 | 315.15 | - | 36.87 |
| 38-1613280 | BARBARA ANN KARMANOS INSTITUTE | PO BOX 674504 | | DETROIT, MI 48267-5054 | 463.00 | 386.56 | 314.96 | 71.60 | 36.85 |
| UNKNOWN | KOCHIN MEDICAL PC | 2952 BRIGHTON 3RD STREET | SUITE 201 | BROOKLYN, NY 11235 | 500.00 | 500.00 | 314.65 | 185.35 | 36.81 |
| 06-0902461 | NEUROLOGY ASSOCIATES OF NORWALK P C | 637 WEST AVE SUITE 200 | | NORWALK, CT 06850-4004 | 914.00 | 539.12 | 314.41 | 224.71 | 36.78 |
| 55-0422958 | STONEWALL JACKSON MEMORI | 230 HOSPITAL PLZ | | WESTON WV 26452-8558 | 330.34 | 313.82 | 313.82 | - | 36.71 |
| 23-1355135 | PHILADELPHIA COLLEGE OF OSTEOPATHIC | 4190 CITY AVENUE | SUITE 777 | PHILADELPHIA, PA 19131 | 975.00 | 313.74 | 313.74 | 75.00 | 36.70 |
| 06-1023853 | MARK PETERSON, MD | 143 NORTH MAIN | | SOUTHINGTON, CT 06489 | 480.03 | 313.20 | 313.20 | - | 36.64 |
| 41-0349999 | EMERGENCY PHYSICIANS PROFESSIONAL ASSOCIATION | 5435 FELTL RD | | MINNETONKA, MN 55343-7983 | 348.00 | 313.20 | 313.20 | - | 36.64 |

EXHIBIT 2

114

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBLE | 24d89279 AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 39-1439215 | RETINA & VITREOUS CONSULTANTS OF WISCONSIN | 2600 N MAYFAIR RD SUITE 901 | | MILWAUKEE, WI 53226-1307 | 1,536.09 | 565.12 | 313.00 | 252.21 | 36.62 |
| 58-2078064 | NORTHEAST GEORGIA PHYSICIANS GROUP INC | PO BOX 742616 | | ATLANTA, GA 30374-2616 | 972.00 | 608.53 | 312.85 | 295.68 | 36.60 |
| 35-1151025 | LAKESHORE BONE & JOINT INSTITUTE | PO BOX 1650 | | MIDDLETOWN, OH 45042-1650 | 1,086.71 | 312.57 | 312.57 | - | 36.57 |
| 04-2962214 | PRO SPORTS ORTHOPEDICS INC | PO BOX 19525 | | BELFAST, ME 04915-4091 | 3,000.00 | 632.50 | 312.50 | 1,195.00 | 36.56 |
| 27-5170942 | LABORATORY SERVICES LLC | 701 SOUTH SWINTON AVENUE SUITE G | | DELRAY BEACH, FL 33444 | 390.00 | 312.00 | 312.00 | - | 36.50 |
| 36-4120562 | PRIMECARE FAMILY PHYSICIANS LTD | 7400 W ADDISON STREET | | CHICAGO, IL 60634 | 985.00 | 432.00 | 312.00 | 120.00 | 36.50 |
| 58-1297869 | ENDOCRINE CONSULTANTS PC | 2425 BROOKSTONE CENTRE PKWY | | COLUMBUS, GA 31904-4501 | 1,669.00 | 776.98 | 311.64 | 27.80 | 36.46 |
| 20-5341629 | JAN KATHRYN DAVIS MD | 902 FROSTWOOD DR STE I56 | | HOUSTON, TX 77024-2449 | 360.00 | 311.12 | 311.12 | - | 36.40 |
| 31-1450651 | GREATER CINCINNATI DIGESTIVE HEALTH | PO BOX 632958 | | CINCINNATI, OH 45263-2958 | 995.00 | 407.21 | 310.65 | 96.56 | 36.34 |
| 11-3556699 | GARY RACHLIN DO PLLC | 4230 HEMPSTEAD TPKE SUITE 200 | | BETHPAGE, NY 11714-5700 | 513.00 | 360.56 | 310.56 | 50.00 | 36.33 |
| 45-4001381 | SOUTH CHARLESTON DERMATOLOGY | 4815 KANAWHA AVE SW | | SOUTH CHARLESTON, WV, 25309 | 2,975.00 | 686.69 | 310.51 | 445.98 | 36.33 |
| 61-1699459 | GCSA AMULATORY SURGERY | PO BOX 844516 | | DALLAS, TX 75284-4400 | 2,400.00 | 310.24 | 310.24 | - | 36.29 |
| 27-0806549 | ST JOSEPH S EMERGENCY PHYSICIANS | 703 MAIN ST | | PATERSON, NJ 07503 | 510.00 | 510.00 | 310.00 | 200.00 | 36.27 |
| 36-2862960 | GHODRATOLLAH SARRAFI | 581 E GOLF RD | | DES PLAINES, IL 60016-2349 | 350.00 | 350.00 | 310.00 | 40.00 | 36.27 |
| 46-4203864 | DR AARON DAVID AND DR LARISSA | 980 N BROADWAY | | MASSAPEQUA, NY 11758 | 785.00 | 310.00 | 310.00 | - | 36.27 |
| 80-0830631 | HEALTHONE HEART CARE LLC | PO BOX 11880 | | BELFAST, ME 04915-4009 | 350.00 | 350.00 | 310.00 | 40.00 | 36.27 |
| 75-2530206 | FAMILY HEALTHCARE ASSOCIATES | 1300 S FIELDER RD | | ARLINGTON, TX 76013-2348 | 392.00 | 349.49 | 309.49 | 40.00 | 36.21 |
| 74-3051510 | CORNERSTONE FAMILY PRACTICE PC | 3464 S WILLOW ST #92 | | DENVER, CO 80231-4531 | 349.00 | 334.15 | 309.15 | 25.00 | 36.17 |
| 01-0788330 | DANIEL JUAREZ MD PA | 1303 MCCULLOUGH AVE | | SAN ANTONIO, TX 78212 | 466.00 | 374.04 | 309.04 | 65.00 | 36.15 |
| 04-3080484 | NORTH SHORE PHYSICIANS GROUP | PO BOX 419448 | | BOSTON, MA 02241-9087 | 827.00 | 368.24 | 308.24 | 60.00 | 36.06 |
| 47-3134023 | COLORADO OB-GYN SPECIALISTS PLLC | 7950 KIPLING ST | STE 201 | ARVADA, CO, 80005 | 496.00 | 308.13 | 308.13 | 17.93 | 36.05 |
| 13-4116365 | LYON & MARTIN MEDICAL ASSOCITES P C | 59 EAST 54TH | RM 23 | NEW YORK, NY 10022-9250 | 388.98 | 388.98 | 307.68 | 81.30 | 36.00 |
| 16-1262272 | EMERGENCY ASSOCIATES - UNIVERSITY | 601 ELMWOOD AVE BOX 320 | | ROCHESTER, NY 14642 | 375.00 | 307.35 | 307.35 | - | 35.96 |
| 31-1571290 | RADIOLOGICAL PHYSICIAN ASSOCIATES | P O BOX 890707 | | CHARLOTTE, NC 28289-0707 | 452.00 | 384.20 | 307.36 | 76.84 | 35.96 |
| 26-3883002 | HEARING SERVICES OF FRANKLIN LLC | 100 COVEY DRIVE 111 | | FRANKLIN, TN 37067-5603 | 600.00 | 383.92 | 307.14 | 76.78 | 35.93 |
| 74-3034605 | ACCUDOC INC PC | P O BOX 127 | | GREENSBURG, IN 47240 | 573.00 | 366.80 | 306.80 | 60.00 | 35.89 |
| 04-2480233 | STEPHEN HARRIS ROSENTHAL MD | 246 WALNUT STR STE 104 | | NEWTONVILLE, MA 02460 | 1,020.00 | 612.00 | 306.00 | 646.00 | 35.80 |
| 56-2059693 | CHARLOTTE GASTROENTEROLOGY & HEPATOLOGY PLLC | PO BOX 497 | | HUNTERSVILLE, NC 28070 | 306.00 | 306.00 | 306.00 | - | 35.80 |
| 64-0758621 | BROOKHAVEN OB-GYN ASSOCIATES PA | 1012 D A BIGLANE DRIVE | | BROOKHAVEN, MS 39601-2331 | 418.00 | 317.00 | 306.00 | 11.00 | 35.80 |
| 20-8175031 | BOBBY BUKA MD PC | 220 FRONT STREET | | NEW YORK, NY 10038 | 1,572.98 | 1,095.94 | 305.87 | 790.07 | 35.78 |
| 22-2371379 | MEDICAL PARK IMAGING PA | PO BOX 9730 | | PEORIA, IL 61612 | 880.00 | 546.00 | 305.40 | 240.60 | 35.73 |
| 47-4274150 | BRIDGEPORT FAMILY MEDICINE LLC | 754 CLINTON AVENUE | | BRIDGEPORT, CT 06604 | 495.00 | 305.28 | 305.28 | 50.00 | 35.71 |
| 11-3167120 | TMI MEDICAL SERVICES PC | PO BOX 9633 | | UNIONDALE, NY 11555 | 740.00 | 305.15 | 305.15 | 14.10 | 35.70 |
| 02-0737147 | MODERNPATH INC | 5700 SOUTHWYCK BLVD | | TOLEDO, OH 43614-1509 | 305.00 | 305.00 | 305.00 | - | 35.68 |
| 13-3289459 | JOSEPH S FOX DPM | 33 FIFTH AVENUE | | NEW YORK, NY 10003-4338 | 550.00 | 425.00 | 305.00 | 245.00 | 35.68 |
| 13-3436348 | ASSOCIATE OPTHAMOLOGISTS PC | 150 BROADWAY | SUITE 1401 | NEW YORK, NY 10038-4381 | 350.00 | 350.00 | 305.00 | 45.00 | 35.68 |
| 20-2191546 | TIDEWATER NEUROLOGY WEST ASH | 913 BOWMAN ROAD | SUITE 105 | MT. PLEASANT, SC 29464-3235 | 305.00 | 305.00 | 305.00 | - | 35.68 |
| 20-2890038 | DONNA JOAN HAGBERG | 31 RIVER ROAD | | COS COB, CT 06807 | 305.00 | 305.00 | 305.00 | - | 35.68 |
| 22-2405310 | NAUVEED IQBAL | 10 MAGNOLIA AVE | | BRIDGETON, NJ 08302-1760 | 2,450.00 | 2,450.00 | 305.00 | 2,025.00 | 35.68 |

EXHIBIT 2

115

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | CITY/STATE/ZIP | BILLED AMOUNT | ALLOWED AMOUNT | PRO RATA | PATIENT RESPONSIBILITY | FACTOR 047.57 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-3993106 | LGM LLC | 1625 N SHERIDAN ROAD | STE C, UNIT 4 | WILMETTE, IL 60091-1824 | 400.00 | 378.42 | 305.00 | 73.42 | 35.68 |
| 47-0870772 | ISLAND HEALTH CARE | 245 EDGARTWON-VINEYARD HAVEN RD | | EDGARTWON, MA 02539-6937 | 400.00 | 330.00 | 305.00 | - | 35.68 |
| 80-0892792 | UPPER EAST SIDE GYNECOLOGY PLLC | PO BOX 12011 | | BELFAST, ME 04915-4011 | 720.00 | 304.69 | 304.69 | - | 35.65 |
| 13-2673297 | NEW ROCHELLE RADIOLOGY ASSOCIATES | PO BOX 10091 | | PEORIA, IL, 61612 | 752.00 | 303.64 | 303.64 | - | 35.52 |
| 11-3099325 | SOPHIA A ARGEROPOULOS DC PC | 9 ROOSEVELT AVE | | PORT JEFFERSON STATION, NY 13776 | 445.00 | 303.06 | 303.06 | - | 35.45 |
| 33-1026152 | NORTHWEST INDIANA PATHOLOGY CONSULTS PC | 7750 SOLUTION CENTER | | CHICAGO, IL 60677 | 724.00 | 475.61 | 302.52 | 197.08 | 35.44 |
| 20-4851978 | ACADEMIC PRIMARY CARE ASSOCIATES | 3708 S MAIN ST STE B | | BLACKSBURG, VA, 24060 | 810.00 | 358.58 | 302.60 | 15.98 | 35.40 |
| 26-2522992 | SOUTHERN UROLOGY LLC | 120 RUE LOUIS XIV | | LAFAYETTE, LA 70508-5729 | 931.00 | 401.17 | 302.02 | 99.15 | 35.33 |
| 58-2639942 | TENDER CARE CLINIC INC | 803 S MAIN STREET | | Greensboro, GA 30642 | 302.00 | 302.00 | 302.00 | - | 35.33 |
| 86-1075005 | MARIAN DAVID MD | PO BOX 9608 | | UNIONDALE NY 11555-9608 | 15,832.00 | 1,494.74 | 301.82 | 2,164.39 | 35.31 |
| 11-2655338 | JAY STEVEN KAPLAN MD | 860 ATLANTIC AVENUE SUITE 5 | | BALDWIN, NY 11510-3164 | 625.00 | 301.20 | 301.20 | - | 35.24 |
| 26-4830726 | ACCESS PHYSICAL THERAPY WELLNESS | 530 Main Street | | Armonk, NY 10504 | 3,187.00 | 1,167.49 | 301.20 | 866.65 | 35.24 |
| 27-4344388 | SN RADIOLOGICAL | PO BOX 5674 | | HICKSVILLE, NY 11802-5674 | 760.00 | 576.60 | 301.12 | 275.48 | 35.23 |
| 26-1823753 | ATLANTIC CARDIOVASCULAR ASSOCIATES | 945 CONEY ISLAND AVE | SUITE B | BROOKLYN, NY 11230-0492 | 750.00 | 301.04 | 301.04 | - | 35.22 |
| 35-2186542 | JEFFREY ALLEN GRINBLATT MD | PO BOX 5137 | | SKOKIE, IL 60076 | 320.00 | 301.05 | 301.05 | - | 35.22 |
| 36-2881052 | ARBOR CENTER FOR EYECARE SC | 2640 W 183RD STREET | | HOMEWOOD, IL 60430-2914 | 1,365.00 | 1,355.50 | 300.50 | 1,055.00 | 35.16 |
| 11-3565069 | MITCHELL RUBINSTEIN, DO | 10933 71ST RD | | FOREST HILLS, NY 11375-4867 | 1,450.00 | 300.37 | 300.37 | - | 35.14 |
| 55-0774918 | BLUE RIDGE INTERNAL MEDICINE | 407 12TH STREET EXT | | PRINCETON, WV 24740 | 619.00 | 433.39 | 300.31 | 132.99 | 35.13 |
| 04-3118993 | CARDIOLOGY ASSOCIATES OF GREATER | 33 BARTLETT STREET | SUITE 206 | LOWELL, MA 01852-1317 | 600.00 | 300.00 | 300.00 | - | 35.10 |
| 06-3190294 | WARREN STEINBERG | 225 MAIN ST STE 202 | | WESTPORT, CT 06880 | 2,000.00 | 2,000.00 | 300.00 | 1,700.00 | 35.10 |
| 11-8365451 | JANE GATANIS MS OTR | 145 4TH AVENUE #14E | | NEW YORK, NY 10003 | 1,200.00 | 1,200.00 | 300.00 | (600.00) | 35.10 |
| 26-4736602 | EIDELMAN DERMATOLOGY, PLLC | 245 WEST 19TH STREET | | NEW YORK, NY 1001-4072 | 300.00 | 300.00 | 300.00 | - | 35.10 |
| 46-2931013 | UNION MEDICAL CARE PLLC | 18606 UNION TURNPIKE | | FRESH MEADOWS, NY 11366-1734 | 600.00 | 360.00 | 300.00 | 60.00 | 35.10 |
| 56-2151401 | CHILD & FAMILY THERAPY CENTER PC | 363 WILLIAMSON RD | STE 102 | MOORESVILLE, NC 28117-5974 | 450.00 | 450.00 | 300.00 | 150.00 | 35.10 |
| 20-0049072 | GREATER NEW YORK GASTROENTEROLOGY | 3601 31ST AVE | | ASTORIA, NY 11306 | 2,880.00 | 1,876.00 | 299.80 | 1,576.20 | 35.07 |
| 84-1331556 | COLORADO PATHOLOGY CONSULTANTS PC | PO BOX 840274 | | DALLAS, TX 75284-0274 | 626.05 | 569.18 | 299.13 | 270.05 | 35.00 |
| 35-1806161 | PROGRESSIVE FAMILY FOOT CARE | 966 W US HIGHWAY 30 | | SCHERERVILLE, IN 46375-1551 | 885.20 | 556.81 | 298.79 | 258.02 | 34.96 |
| 68-0344702 | REGENTS OF THE UNIV OF CA | PO BOX 742614 | | LOS ANGELES, CA, 90074 | 1,341.00 | 550.48 | 298.60 | 251.88 | 34.93 |
| 36-4392631 | JOHN TENHUNDFELD | 1317 W DIVERSEY PKWY | | CHICAGO, IL 60614-1207 | 410.00 | 348.50 | 298.50 | 50.00 | 34.92 |
| 58-1871078 | EAGLES LANDING FAMILY PRACTICE | 2330 PATRICK HENRY PKWY | STE 200 | MCDONOUGH, GA, 30253 | 1,600.00 | 756.69 | 298.43 | 458.26 | 34.91 |
| 48-0971495 | ALLERGY & ASTHMA CARE | 10787 NALL AVE | STE 200 | OVERLAND PARK, KS, 66211 | 1,258.00 | 993.01 | 298.30 | 609.96 | 34.90 |
| 22-3697381 | SANDHYA VIVEK GUMASTE MD | 185 CEDAR LANE | | TEANECK, NJ 07666-4303 | 616.00 | 348.24 | 298.24 | 51.00 | 34.89 |
| 27-2341257 | HEALTHSOURCE MEDICAL SERVICES | 1743 NORTH OCEAN AVENUE | | MEDFORD, NY 11763-2649 | 670.00 | 399.42 | 298.18 | 101.24 | 34.88 |
| 26-2820585 | PROFESSIONAL SLEEP SERVICES | PO BOX 49068 | | COLORADO SPRINGS, CO 80949 | 550.00 | 297.56 | 297.56 | - | 34.81 |
| 22-3089654 | PATHOLOGY ASSOCIATES OF PRINCETON | PO BOX 744325 | | ATLANTA, GA 30374-4325 | 297.00 | 297.00 | 297.00 | - | 34.75 |
| 87-0807914 | CORE PHYSICIANS LLC | 7 HOLLAND WAY FL 1 | | EXETER, NH 03833 | 394.00 | 394.00 | 297.00 | 97.00 | 34.75 |
| 43-2005367 | LAWRENCE E YELLEN MD | 803 CONCORD ST | | FARMINGHAM, MA 01701-4602 | 341.82 | 341.82 | 296.82 | 45.00 | 34.72 |
| 20-2343214 | LUIGINA VLAD | 65 E NORTHFIELD RD STE E | | LIVINGSTON, NJ 07039-4231 | 700.00 | 386.49 | 296.49 | - | 34.69 |
| 46-4074951 | FAMILY PRACTICE CENTER OF PALATINE | 371 W NORTHWEST HWY | | PALATINE, IL 60067-2414 | 819.00 | 376.12 | 296.12 | 80.00 | 34.64 |

EXHIBIT 2

116

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | SEC 149,047.62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 06-1305077 | DRS. AHERN & CIGNO | 77 DANBURY ROAD | | RIDGEFIELD, CT 06877-4029 | 341.00 | 341.00 | 296.00 | 45.00 | 34.63 |
| 55-6011159 | RANDOLPH ELKINS HEALTH DEPT | 32 RANDOLPH AVE STE 101 | | ELKINS, WV 26241-3815 | 460.00 | 295.58 | 295.98 | | 34.63 |
| 01-0725855 | ATLANTA MINIMALLY INVASIVE GYNECOLOGIC | 105 COLLIER RD | | ATLANTA, GA 30309-1730 | 1,980.00 | 1,724.53 | 295.96 | 1,428.57 | 34.62 |
| 22-1907379 | NORTH BERGEN DERMATOLOGIC GROUP PA | PO BOX 95000-7385 | | PHILADELPHIA, PA, 19195 | 1,355.77 | 722.59 | 295.52 | 337.07 | 34.57 |
| 26-1881342 | LONGMONT HOSPITALIST GROUP PLLC | PO BOX 17004 | | DENVER, CO 80217-0004 | 308.00 | 295.52 | 295.52 | | 34.57 |
| 54-1778786 | CHILDRENS MEDICAL GROUP INC | 2088 PRINCESS ANNE RD | | VIRGINIA BEACH, VA, 23456 | 328.00 | 295.20 | 295.20 | | 34.54 |
| 01-1607230 | RICHARD DONIGI, RHIM MD | 25 PROSPECT AVE | | HACKENSACK, NJ 07601-1960 | 725.00 | 365.00 | 295.00 | 70.00 | 34.51 |
| 34-1783789 | PREMIER PHYSICIANS CENTERS INC | PO BOX 639004 | | CINCINNATI, OH, 45263 | 678.75 | 643.50 | 295.00 | 383.75 | 34.51 |
| 90-0790775 | GEORGIA RADIOLOGY IMAGING | PO BOX 932413 | | ATLANTA, GA 31193 | 295.00 | 295.00 | 295.00 | | 34.51 |
| 91-1780120 | RUSH UNIVERSITY MEDICAL CENTER | 75 REMITTANCE DR DEPT 1611 | | CHICAGO, IL 60675-1611 | 320.00 | 320.00 | 295.00 | 25.00 | 34.51 |
| 20-3669533 | ATLANTIC COAST UROLOGY PA | 1944 STATE ROUTE 33 | SUITE 101 | NEPTUNE, NJ 07753-4863 | 660.00 | 414.31 | 294.31 | 120.00 | 34.43 |
| 13-4152487 | KIERAN J TRAYNOR DPT, OCS, MT | 1420 BOSTON POST RD | | LARCHMONT, NY 10538 | 1,800.00 | 367.50 | 294.00 | 73.50 | 34.40 |
| 81-0679014 | LOGAN ONCOLOGY CARE ASSOCIATES | 122 SAINT CHRISTOPER DR | | ASHLAND, KY 41101 | 420.00 | 294.00 | 294.00 | | 34.40 |
| 27-0583564 | EMERGENCY MEDICINE PHYSICIANS OF | PO BOX 18896 | | BELFAST, ME 04915-4083 | 1,368.90 | 293.95 | 293.95 | | 34.39 |
| 63-0588057 | LEE OBSTETRICS GYN | 121 N 20TH ST | STE 2 | OPELIKA AL 36801-5429 | 462.00 | 340.17 | 293.97 | 46.20 | 34.39 |
| 22-3237544 | SAMIH RAJAB ABBASSI MD | 372 VALLEY ROAD | | WEST ORANGE, NJ 07052-5303 | 1,400.00 | 543.80 | 293.80 | 611.49 | 34.37 |
| 27-1406087 | PEDIATRIX NEWBORN HEARING SCREEN | PO BOX 100445 | | ATLANTA, GA, 30384 | 1,434.00 | 967.34 | 293.62 | 195.72 | 34.35 |
| 36-3654733 | NEUROLOGIC ASSOCIATES | 11824 SOUTHWEST HWY SUITE 100 | | PALOS HEIGHTS, IL 60463 | 425.00 | 293.53 | 293.53 | | 34.34 |
| 38-3768845 | METHODIST HOSPITAL | PO BOX 4109 | | HOUSTON, TX 77210 | 564.00 | 366.60 | 293.28 | 73.32 | 34.31 |
| 84-3192545 | WEST COAST PATHOLOGY LABORATORIES | 712 ALFRED NOBEL DR | | HERCULES, CA 94547 | 442.90 | 292.32 | 292.32 | 129.48 | 34.20 |
| 76-0422435 | DALE CH WILKINSON PHYSICIAN NETWORK | PO BOX 848565 | | BOSTON, MA 02284 | 476.00 | 317.00 | 292.00 | 184.00 | 34.16 |
| 41-1599107 | ADVANCEMENTS IN ALLERGY AND AST | 12450 WAYZATA BLVD SUITE 215 | | MINNETONKA, MN 55305 | 460.00 | 331.61 | 291.61 | 40.00 | 34.12 |
| 52-2228444 | MGMC LLC | PO BOX 418293 | | BOSTON, MA, 02241 | 410.00 | 372.53 | 291.64 | 80.89 | 34.12 |
| 20-0992276 | CARRIE BURNS MD | 4308 ALLENBROOK DR | | BAYTOWN, TX 77521-3200 | 316.03 | 316.00 | 291.00 | 25.03 | 34.04 |
| 47-3903207 | MARLON A LABI MD | 9800 W SAMPLE ROAD | | CORAL SPRINGS, FL 33065-4039 | 425.00 | 395.00 | 291.00 | 104.00 | 34.04 |
| 51-0547544 | THOURYA HAOUES-BROWN MD | 246 FEDERAL RD UNIT C32 | | BROOKFIELD, CT 06804 | 341.00 | 290.86 | 290.86 | 10.00 | 34.03 |
| 55-0754263 | CORNERSTONE HEALTH CARE | 1907 ANN ST | | PARKERSBURG, WV 26101 | 400.03 | 365.74 | 290.74 | 75.03 | 34.01 |
| 11-3357548 | DR TIMOTHY ROBINSON GENERAL | 3245 BELL BLVD | | BAYSIDE, NY 11361-1060 | 1,928.92 | 290.61 | 290.61 | | 34.00 |
| 81-0576059 | PATHGROUP LABS LLC | PO BOX 639197 | | CINCINNATI OH 45263-9197 | 3,068.85 | 997.04 | 290.50 | 1,921.69 | 33.99 |
| 72-0703314 | PATHOLOGY GROUP OF LOUISIANA | PO BOX 84030 | | BATON ROUGE, LA 70884-4030 | 574.00 | 310.14 | 290.14 | 20.00 | 33.94 |
| 11-3016453 | NORMAN RIEGEL MD | 14916 80TH ST | | HOWARD BEACH, NY 11414 | 2,515.00 | 1,540.00 | 290.00 | 1,561.18 | 33.93 |
| 13-2729241 | DEBROVNER CHARLES H MD | 338 EAST 30TH STREET | | NEW YORK, NY 10016-6318 | 290.00 | 290.00 | 290.00 | | 33.93 |
| 20-4960220 | PHYSICIANS EXPRESS LLC | 2000 W MAIN ST SUITE M | | ST CHARLES, IL 60174-1773 | 348.00 | 348.00 | 290.00 | 58.00 | 33.93 |
| 36-4472780 | LINCOLNWAY MEDICAL ASSOCIATES P C | 250 E MAPLE ST | | NEW LENOX, IL 60451 | 340.00 | 340.00 | 290.00 | 50.00 | 33.93 |
| 46-4680079 | SUMMIT EMERGENCY HOLDINGS LLC | 18101 PRESTON RD STE 201 | | DALLAS, TX 75252-5473 | 364.00 | 350.00 | 290.00 | 74.00 | 33.93 |
| 58-2272300 | VASCULAR SURGICAL ASSOCIATES PC | 1505 STONE BRIDGE PKWY | STE 100 | WOODSTOCK, GA, 30189 | 410.00 | 410.00 | 290.00 | | 33.93 |
| 94-3455368 | COMPREHENSIVE MEDICAL SERVICES NEW | 24050 COMMERCE PARK SUITE 100 | | BEACHWOOD, OH 44122 | 390.00 | 390.00 | 290.00 | 100.00 | 33.93 |
| 34-1881137 | PROMEDICA CENTRAL PHYSICI | PO BOX 638819 | | CINCINNATI, OH 45263-8819 | 317.00 | 289.83 | 289.83 | | 33.91 |
| 38-3474766 | UNIVERSITY PHYSICIANS | 16606 COLLECTIONS CENTER DR | | CHICAGO, IL 60693-9998 | 1,440.00 | 399.39 | 289.60 | 19.89 | 33.88 |

EXHIBIT 2

117

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | SC 349 04 7 92 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 39-1986621 | REGIONAL GENERAL & VASCULAR | 888 THACKERAY TRL | SUITE 103 | OCONOMOWOC, WI 53066 | 1,100.00 | 1,100.00 | 289.08 | 810.92 | 33.82 |
| 39-6105970 | PROEDTERT HOSPITAL | 9200 W WISCONSIN AVE | | MILWAUKEE, WI 53226-3522 | 2,427.50 | 939.43 | 289.64 | 1,544.93 | 33.77 |
| 81-1935319 | HEALTHONE CARENOW URGENT CARE LLC | PO BOX 743893 | | ATLANTA, GA 30374-3893 | 463.00 | 348.56 | 288.56 | 60.00 | 33.76 |
| 22-1944260 | VALLEY PEDIATRIC ASSOCIATES P A | 201 E FRANKLIN TURNPIKE | | HoHoKus, NJ 07423 | 635.00 | 340.65 | 288.38 | 27.27 | 33.74 |
| 13-3534047 | COLLEEN ANN EDWARDS MD | 111 EAST 88 STREET | | NEW YORK, NY 10128 | 710.00 | 333.07 | 288.07 | 45.00 | 33.70 |
| 01-0646542 | PATHOLOGISTS DIAGNOSTIC LABORATORY | PO BOX 603374 | | CHARLOTTE, NC 28260-3374 | 360.00 | 360.00 | 288.00 | 72.00 | 33.69 |
| 20-8072266 | RELIABLE MEDICAL SUPPLY OF THE MIDWEST | 2340 S RIVER RD SUITE 400 | | DES PLAINES, IL 60018-5909 | 600.00 | 360.00 | 288.00 | 72.00 | 33.69 |
| 36-3834314 | HEALTHFIRST CHIROPRACTIC PC | 1804 N ARLINGTON HEIGHTS RD | | ARLINGTON HTS, IL 60004 | 336.00 | 288.00 | 288.00 | 48.00 | 33.69 |
| 46-6000069 | CITY OF BROOKINGS | 400 22ND AVE | | BROOKINGS, SD 57006 | 288.00 | 288.00 | 288.00 | - | 33.69 |
| 54-1005423 | ROCKINGHAM RADIOLOGISTS LTD | 2010 HEALTH CAMPUS DR | | HARRISONBURG, VA 22801-8679 | 288.00 | 288.00 | 288.00 | - | 33.69 |
| 76-0719985 | LISA D MILLER MD | 4152 BAKER ST NE | | COVINGTON, GA 30014-1404 | 426.00 | 426.00 | 288.00 | 18.00 | 33.69 |
| 13-4200359 | ELENA L. JONES MD | 108 EAST 86 STREET | | NEW YORK, NY 10028 | 497.00 | 347.90 | 287.90 | 60.00 | 33.68 |
| 58-2419144 | COLQUITT PATHOLOGY P C | 304 C SUNSET CIR | | MOULTRIE, GA 31768 | 972.00 | 287.86 | 287.86 | - | 33.68 |
| 26-3792403 | PHOEBE PHYSICIAN GROUP INC | PO BOX 13493 | | BELFAST, ME 04915 | 1,831.00 | 1,635.78 | 287.78 | 1,405.97 | 33.67 |
| 22-2009683 | DERMATOLOGY ASSOCIATES OF CENTRAL | 3548 ROUTE 9 SUITE 2 | | OLD BRIDGE, NJ 08857-2765 | 650.00 | 422.43 | 287.43 | 188.22 | 33.63 |
| 31-1422528 | JENNIFER M RIDGE MD | 210 N BRIEEL BLVD | | MIDDLETOWN, OH 45042-3808 | 760.00 | 400.63 | 286.74 | 113.89 | 33.55 |
| 94-2690415 | SUTTER EAST BAY MEDICAL FOUND | PO BOX 255789 | | SACRAMENTO, CA 95865-5789 | 712.00 | 286.66 | 286.66 | 168.00 | 33.54 |
| 95-3857861 | WOMENS HEALTHCARE ASSOCIATES | 1245 16TH STREET STE 4300+O1292 | | SANTA MONICA, CA 90404-1239 | 326.00 | 326.00 | 286.00 | 40.00 | 33.46 |
| 47-2249989 | PROMPT PODIATRY LLC | 70 HUDSON ST LOWER LEVEL | | HOBOKEN, NJ 07030-4659 | 1,615.00 | 615.45 | 285.84 | 329.61 | 33.44 |
| 62-0881511 | PEDIATRIC EAST INC | 8110 WALNUT RUN RD | | CORDOVA, TN 38018-6362 | 321.00 | 285.81 | 285.81 | - | 33.44 |
| 62-1508884 | GALEN MEDICAL GROUP | PO BOX 1030 | | CHATTANOOGA, TN, 37401 | 378.00 | 300.83 | 285.83 | 15.00 | 33.44 |
| 06-1212194 | GUILFORD PEDIATRICS INC | 152 BROAD STREET | | GUILFORD, CT 06437-2603 | 328.01 | 285.67 | 285.67 | - | 33.42 |
| 34-1790929 | SUMMA PHYSICIANS INC | PO BOX 638874 | | CINCINNATI, OH 45263-8874 | 1,552.00 | 450.48 | 285.48 | 900.14 | 33.40 |
| 22-3447106 | FRIEDMAN JAFFE MD PA | 401A S VAN BRUNT ST SUITE 4 | | ENGLEWOOD NJ 07631-4600 | 570.00 | 285.00 | 285.00 | - | 33.34 |
| 58-1330744 | ATHENS NEUROLOGICAL ASSOCIATES P C | 1086 1/2 BAXTER ST | | ATHENS, GA 30606 | 895.00 | 895.00 | 284.80 | 610.20 | 33.32 |
| 47-4816753 | FUNCTIONAL REHAB SOLUTIONS LLC | 8313 NW 8TH TERRACE | | BOCA RATON, FL 33487 | 285.00 | 284.55 | 284.55 | - | 33.29 |
| 74-2007863 | ALLERGY & ENT ASSOCIATES | 450 GEARS RD SUITE 420B | | HOUSTON, TX 77067 | 776.00 | 363.27 | 284.44 | 78.83 | 33.28 |
| 13-3397465 | BENJAMIN ZAREMSKI MD | 510 EAST 80TH STREET | | NEW YORK, NY 10075-0998 | 1,360.00 | 683.40 | 284.39 | 399.01 | 33.27 |
| 38-1859393 | LANGSTON WALKER & ASSOCIATES P C | 5700 SOUTHWYCK BLVD | | TOLEDO, OH 43614-1509 | 395.00 | 355.50 | 284.40 | 71.10 | 33.27 |
| 45-3041493 | ASTOR MEDICAL GROUP LLP | 147 WEST 25TH | 10TH FL | NEW YORK, NY 10001 | 345.00 | 284.16 | 284.16 | - | 33.24 |
| 05-1581003 | SERAFIMA M GLOUZGAL | 38 B GROVE ST UNIT L-8 | | RIDGFIELD, CT 05877-4665 | 284.00 | 284.00 | 284.00 | - | 33.23 |
| 77-0582101 | DBA CONEJO MRI THOUSAND OAKS | 2190 LYNN RD SUITE 220 | | THOUSAND OAKS, CA 91360 | 1,191.00 | 1,191.00 | 284.00 | 907.00 | 33.23 |
| 06-1083895 | NEW ENGLAND PEDIATRICS LLP | 183 CHERRY ST | | NEW CANAAN, CT, 06840 | 396.00 | 333.95 | 283.95 | 50.00 | 33.22 |
| 88-0449452 | DOCTORS CENTER AT REDROCK | 8413 W LAKE MEAD BLVD | | LAS VEGAS, NV 89128 | 836.00 | 315.64 | 283.81 | 31.83 | 33.20 |
| 62-1483206 | HERITAGE MEDICAL ASSOCIATES LLP | 222 22ND AVE N | STE 100 | NASHVILLE, TN 37203 | 797.50 | 363.32 | 283.32 | 80.00 | 33.15 |
| 26-0706037 | RICHMOND EMERGENCY MED ASSOC | 3 CENTURY DR | | PARSIPPANY, NJ 07054-4610 | 1,115.00 | 283.18 | 283.18 | - | 33.13 |
| 36-3042089 | VISHNU D GAJHA MD | 800 AUSTIN ST SUITE 602W | | EVANSTON, IL 60202 | 760.00 | 283.13 | 283.13 | - | 33.12 |
| 42-1089512 | MCFARLAND CLINIC PC | PO BOX 3014 | | AMES, IA, 50010 | 939.90 | 356.15 | 283.03 | 515.90 | 33.11 |
| 27-3969969 | SOUTH CENTRAL EMERGENCY SERVICES PC | PO BOX 637113 | | CINCINNATI, OH 45263-7113 | 331.00 | 297.90 | 282.96 | 14.94 | 33.10 |

EXHIBIT 2

118

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU FINAL FEE INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 26-2146096 | SUZANNE GREIDER | 800 AUSTIN STREET SUITE 311 WEST TOWER | | EVANSTON, IL 60202 | 681.00 | 367.69 | 282.69 | 85.00 | 33.07 |
| 36-2785902 | HARVEY ANESTHESIOLOGISTS SC | PO BOX 1123 | | JACKSON, MI 49204-1123 | 980.00 | 980.00 | 282.66 | 697.34 | 33.07 |
| 22-3180981 | MEDICAL ASSOCIATES OF WESTFIELD | 324 E SOUTH AVE | | WESTFIELD, NJ 07090 | 455.00 | 307.41 | 282.41 | 25.00 | 33.04 |
| 39-1133823 | CURTIS UNIVERSAL AMBULANCE | PO BOX 2007 | | MILWAUKEE, WI 53201-2007 | 2,630.70 | 2,630.70 | 282.29 | 2,348.41 | 33.03 |
| 51-0583957 | FAMILY PRACTICE OF GNH | 850 NORTH MIAN STREET EXTENSION | BUILING 2 | WALLINGFORD, CT 06492 | 750.00 | 282.14 | 282.14 | 340.00 | 33.01 |
| 26-1665425 | PAMELA MORRISON PHYSICAL THERAPY | 140 WEST END AVE STE 1K | | NEW YORK, NY 10023 | 525.00 | 470.00 | 282.00 | 188.00 | 32.99 |
| 27-1610137 | REGINA LOUISE EDMOND MD | PO BOX 12078 | | BELFAST, ME 04915-4011 | 300.00 | 281.89 | 281.89 | - | 32.98 |
| 23-7305106 | LAMPREY HEALTH CARE INC | 205 SOUTH MAIN STREET | | NEWMARKET, NH 03857-1843 | 281.00 | 281.00 | 281.00 | - | 32.87 |
| 52-6002033 | UNIVERSITY HEALTH CENTER | 140 CAMPUS DRIVE | | COLLEGE PARK, MD 20742-0001 | 516.00 | 456.00 | 281.00 | 175.00 | 32.87 |
| 46-4151225 | ICAHN SCHOOL OF MEDICINE AT MOUNT | PO BOX 29905 | | NEW YORK, NY 10087 | 487.00 | 340.50 | 280.90 | 60.00 | 32.86 |
| 36-2915368 | NORTHWEST PULMONARY ASSOC | 7447 W TALCOTT AVE SUITE 542 | | CHICAGO, IL 60631 | 390.00 | 351.00 | 280.80 | 70.20 | 32.85 |
| 27-3357426 | GASGAS LLC | 1A BURTON HILLS BLVD | | NASHVILLE, TN 37215-6187 | 1,050.00 | 1,050.00 | 280.62 | 769.38 | 32.83 |
| 11-2981049 | STEVE W RUCKER MD | 1995 MARCUS AVE STE 216 | | LAKE SUCCESS, NY 11042 | 475.00 | 303.15 | 280.53 | 22.62 | 32.82 |
| 46-4656396 | MED SURG EYE CARE INC | 22 MALLARD COURT | | BECKLEY, WV 25801 | 515.00 | 360.50 | 280.50 | 80.00 | 32.82 |
| 20-0167479 | UT PHYSICIANS SPECIALTY SERVICES | PO BOX 301448 | | DALLAS, TX 75303-1448 | 280.00 | 280.00 | 280.00 | | 32.76 |
| 22-3774701 | WEST PARK CHIROPRACTIC CENTER LLC | 780 WEST PARK AVE | STE 1 | OAKHURST, NJ 07755-1035 | 350.00 | 350.00 | 280.00 | 70.00 | 32.76 |
| 26-0837576 | EASTOVER PSYCHOLOGICAL | 20723 TORRENCE CHAPEN RD SUITE 203 | | CORNELIUS, NC 28031-6399 | 490.00 | 330.00 | 280.00 | 210.00 | 32.76 |
| 26-1856383 | CARDIOLOGY SPECIALISTS OF ACADIANA LLC | PO BOX 81398 | | LAFAYETTE, LA 70598-1398 | 1,025.00 | 280.00 | 280.00 | | 32.76 |
| 39-1620684 | JOHN KELLY MD | 823 E SUMMIT AVE | | OCONOMOWOC, WI 53066-3973 | 1,668.00 | 495.00 | 280.00 | 1,102.41 | 32.76 |
| 47-4603593 | HOLY NAME MEDICAL ASSOCIATES PC | PO BOX 42966 | | PHILADELPHIA, PA 19101 | 550.00 | 280.00 | 280.00 | | 32.76 |
| 57-0935917 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | PO BOX 751461 | | CHARLOTTE, NC 28275-1461 | 2,752.00 | 2,102.80 | 280.00 | 2,122.80 | 32.76 |
| 58-2333747 | NORTH FULTON OB-GYN PC | 3400 OLD MILTON PKWY SUITE C585 | | ALPHARETTA, GA 30005-4434 | 280.00 | 280.00 | 280.00 | | 32.76 |
| 77-0527227 | ELITE EYECARE MEDICAL GROUP | 910 E STOWELL RD | | SANTA MARIA, CA 93454-7001 | 340.00 | 340.00 | 280.00 | 60.00 | 32.76 |
| 26-1825323 | BEFITTING YOU LLC | 1 WILLIAM CARLS DRIVE | | COMMERCE TOWNSHIP, MI 48382-2201 | 530.00 | 310.05 | 279.84 | 30.21 | 32.74 |
| 46-2439971 | ADVANCE UROLOGY INSTITUTE | 12109 COUNTY ROAD 103 | | OXFORD FL 34484-2951 | 1,442.00 | 452.77 | 279.74 | 176.87 | 32.73 |
| 22-3608112 | ARLINGTON PEDIATRICS | 312 BELLEVILLE TPKE | STE 3C | NORTH ARLINGTON NJ 07031-6460 | 370.00 | 279.50 | 279.50 | | 32.70 |
| 55-0578595 | ULTIMATE HEALTH SERVICES INC | 5170 US ROUTE 60 | | HUNTINGTON, WV, 25705 | 1,323.00 | 607.11 | 279.38 | 327.73 | 32.68 |
| 41-1815706 | PATHWAYS PSYCHOLOGICAL SERVICES PA | 7575 GOLDEN VALLEY RD SUITE 230 | | GOLDEN VALLEY, MN 55427 | 335.00 | 335.00 | 279.00 | 56.00 | 32.64 |
| 54-1857174 | CHESAPEAKE MEDICAL GROUP | PO BOX 12005 | | BELFAST, ME 04915-4011 | 1,075.00 | 378.38 | 278.38 | 100.00 | 32.57 |
| 06-1653763 | J & L MEDICAL SERVICES LLC | 199 PARK ROAD EXT STE A | | MIDDLEBURY, CT 06762-1833 | 2,889.46 | 1,341.34 | 278.16 | 1,063.18 | 32.54 |
| 45-2978987 | GREATER CHICAGO SPECIALTY PHYS | 80 W HILLCREST BLVD | STE 208 | SCHAUMBURG IL 60195-3111 | 360.00 | 338.00 | 278.00 | 60.00 | 32.52 |
| 36-3985656 | CENTER FOR PEDIATRIC | 3851 W 95TH ST | | EVERGREEN PARK, IL 60805-2020 | 3,477.00 | 3,418.66 | 277.66 | 3,141.00 | 32.48 |
| 06-1213306 | FAIRFIELD COUNTY PATHOLOGY LLC | PO BOX 5046 | | NEW BRITAIN, CT, 06050 | 710.00 | 277.56 | 277.56 | | 32.47 |
| 22-3699755 | MERIDIAN LABORATORY PHYSICIANS PA | PO BOX 602280 | | CHARLESTON, SC, 29419 | 572.20 | 414.54 | 277.38 | 137.16 | 32.45 |
| 37-7483764 | SANDRA G PROCHAZKA LMSW | 2035 HOGBACK STE 210 | | ANN ARBOR, MI 48105-9750 | 675.00 | 377.22 | 277.22 | 100.00 | 32.43 |
| 36-4403182 | FOX VALLEY LABORATORY PHYSICIANS SC | PO BOX 5133 | | CHICAGO IL 60680-5133 | 501.70 | 324.44 | 277.14 | 47.30 | 32.42 |
| 02-0700318 | CHARLES SHIDLOFSKY OD | 7140 PRESTON ROAD SUITE 300 | | PLANO, TX 75024 | 349.00 | 277.00 | 277.00 | - | 32.41 |
| 46-1977635 | GWINNETT CONSULTANTS IN CARDIO | PO BOX 116935 | | ATLANTA GA 30368-6939 | 565.00 | 475.03 | 277.00 | 198.03 | 32.41 |
| 06-1342991 | FAIRFIELD MEDICAL GROUP LLC | 1300 POST RD SUITE 202 | | FAIRFIELD, CT 06430 | 570.00 | 276.81 | 276.81 | 200.00 | 32.38 |

EXHIBIT 2

119

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | AP PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PQM FAC | PATIENT RESPONSIBILITY | 56349 D47.Z2 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 65-1027248 | THE MEDICAL GROUP OF SOUTH FLORIDA | PO BOX 743533 | | ATLANTA, GA 30374-3533 | 1,118.00 | 276.81 | 276.81 | | 32.38 |
| 47-4649763 | ADVANCED THERAPY & WELLNESS INC | 5500 MILITARY TRAIL #22-310 | | JUPITER, FL 33458 | 425.00 | 276.25 | 276.25 | | 32.32 |
| 13-4038780 | UNITED MEDICAL SURGICAL PC | 2955 VETERANS RD W | | STATEN ISLAND, NY 10309-2515 | 1,095.64 | 276.16 | 276.16 | 152.64 | 32.31 |
| 36-2701468 | PARKSIDE OBSTETRICS GYN | 1875 DEMPSTER ST STE 465 | | PARK RIDGE, IL 60068-1129 | 425.00 | 276.00 | 276.00 | | 32.29 |
| 16-1735484 | PHYSICAL SCIENCES INSTITUTE INC | PO BOX 192 | | CLARENDON HILLS, IL 60514-0192 | 690.00 | 275.40 | 275.40 | | 32.22 |
| 12-1787608 | NINA LOGVINENKO | 14-25 PLAZA ROAD 531 | | FAIR LAWN, NJ 07410-3401 | 300.00 | 300.00 | 275.00 | 25.00 | 32.17 |
| 13-3261571 | ELIZABETH J BEAUTYMAN MD | 315 WEST 57TH STREET SUITE 3 | | NEW YORK, NY 10019-3158 | 275.00 | 275.00 | 275.00 | | 32.17 |
| 20-4564004 | SUNRISE INSTITUTE FOR PAIN MANAGEMENT | PO BOX 15011 | | BELFAST, ME 04915-4045 | 325.00 | 325.00 | 275.00 | 50.00 | 32.17 |
| 20-4985811 | WESTERN MANHATTAN WOMENS HEALTH AN | 21 MURRAY ST FL 3 | | NEW YORK, NY, 10007 | 575.00 | 275.00 | 275.00 | | 32.17 |
| 34-1090740 | STARK COUNTY WOMENS CLINIC | 4347 PORTAGE ST. NW STE. 102 | | NORTH CANTON, OH 44720 | 275.00 | 275.00 | 275.00 | | 32.17 |
| 37-1580137 | MAXIMEYES OPTICAL INC | 200 WEST 24TH STREET | | NEW YORK, NY 10011 | 275.00 | 275.00 | 275.00 | | 32.17 |
| 37-1654597 | AUSTIN OBGYN ASSOCIATES | 2911 MEDICAL ARTS ST STE 3 | | AUSTIN, TX 78705-3302 | 275.00 | 275.00 | 275.00 | | 32.17 |
| 45-4152228 | FRANKLIN FAMILY PRACTICE INC | 500 E COURT AVE STE 305 | | DES MOINES, IA 50309-2057 | 275.00 | 275.00 | 275.00 | | 32.17 |
| 46-0979801 | WALL STREET PHYSICIAN PLLC | 111 BROADWAY | SUITE 902 | NEW YORK, NY 10006 | 275.00 | 275.00 | 275.00 | | 32.17 |
| 47-4570754 | SANTIAGO ANGEL CANDOCIA MD | PO BOX 17518 | | BELFAST, ME 04915-4070 | 275.00 | 275.00 | 275.00 | | 32.17 |
| 55-0708334 | PSIMED INC | PO BOX 9569 | | SOUTH CHARLESTON, WV 25309 | 300.00 | 300.00 | 275.00 | 25.00 | 32.17 |
| 81-3611139 | ANDREW SCOTT GARDNER MD | 345 EAST 37TH STREET 311 | | NEW YORK, NY 10016 | 320.00 | 300.00 | 275.00 | 45.00 | 32.17 |
| 56-2662502 | WESTCHESTER MEDICAL PRACTICE PC | PO BOX 16447 | | BELFAST, ME 04915-4059 | 1,739.00 | 299.65 | 274.65 | 875.50 | 32.13 |
| 36-4002698 | ISAAC THOMAS MD | 3915 W OGLESBY AVE | | GURNEE, IL 60031-3370 | 1,040.00 | 741.61 | 274.09 | 467.52 | 32.07 |
| 22-3175753 | JOSEPH E SEEMAN DC | 515 NEW BRUNSWICK AVE | | FORDS, NJ 08863-2131 | 860.00 | 338.00 | 274.00 | 64.00 | 32.06 |
| 26-3319030 | STONE RIDGE MEDICAL GROUP S C | 306 46TH AVENUE | | EAST MOLINE, IL 61244-4281 | 470.00 | 373.85 | 273.85 | 100.00 | 32.04 |
| UNKNOWN | CML-CHICAGO MARKET LABS INC | 1590 PAYSPHERE CIR | | CHICAGO, IL, 60674 | 1,166.72 | 398.75 | 273.75 | 125.00 | 32.03 |
| 20-5063165 | FIRST CARE MEDICAL PC | 222 ROUTE 209 | | HIGHLAND, NY 12528-2524 | 584.00 | 482.33 | 273.69 | 208.64 | 32.02 |
| 58-1088313 | JOSEPH BURCH | PO BOX 3253 | | INDIANAPOLIS IN 46206-3253 | 457.00 | 373.60 | 273.60 | 100.00 | 32.01 |
| 31-1410856 | TRI-STATE PULMONARY | 2123 AUBURN AVENUE SUITE 401 | | CINCINNATI, OH 45219-2906 | 1,247.00 | 421.18 | 273.51 | 287.67 | 32.00 |
| 26-1513495 | CARSON VALLEY MEDICAL CENTER RURAL | PO BOX 790 | | GARDNERVILLE, NV 89410-0790 | 321.00 | 272.85 | 272.85 | | 31.92 |
| 39-1796267 | CHARTWELL MIDWEST ENTERAL | PO BOX 78804 | | MILWAUKEE, WI 53278-0804 | 272.80 | 272.80 | 272.80 | | 31.91 |
| 11-2220241 | SUFFOLK ORTHOPAEDIC ASSOC PC | 375 E MAIN ST | STE 1 | BAY SHORE, NY 11706-8418 | 550.00 | 317.65 | 272.65 | 45.00 | 31.90 |
| 22-3680826 | NEW JERSEY PAIN CONSULTANTS P C | PO BOX 24004 | | NEWARK NJ 07101-0430 | 2,604.00 | 297.60 | 272.60 | 2,257.00 | 31.89 |
| 76-0528576 | TIMBERLAND MEDICAL GROUP | PO BOX 848414 | | BOSTON, MA 01284-8414 | 1,008.00 | 297.62 | 272.62 | 25.00 | 31.89 |
| 36-3108082 | VALLEY MED AND CARD CLN LTD | 8298 SOLUTIONS CENTER | | CHICAGO, IL 60677-8002 | 479.00 | 272.47 | 272.47 | | 31.88 |
| 11-3220294 | ALL ISLAND GASTROENTEROLOGY & LIVER | 1 ARLINGTON AVENUE SUITE 1 | | MALVERNE, NY 11565-1252 | 1,900.00 | 345.84 | 272.37 | 73.47 | 31.86 |
| 14-1710504 | CRAIG AUSTIN MD | 200 WESTAGE BUS CTR STE 231 | | FISHKILL, NY 12524-2268 | 500.00 | 342.05 | 272.32 | 69.73 | 31.86 |
| 36-3843619 | EYE PHYSICIANS & SURGEONS | 2845 N SHERIDAN RD STE 702 | | CHICAGO, IL 60657 | 441.00 | 362.35 | 272.35 | 90.00 | 31.86 |
| 03-0482395 | ORTHOATLANTA | PO BOX 8327 | | BELFAST, ME 04915-8300 | 636.00 | 636.00 | 272.00 | 364.00 | 31.82 |
| 36-4113345 | WOMENS CENTER FOR HEALTH LP | 1220 HOBSON RD, STE 136 | | NAPERVILLE, IL 60540 | 272.00 | 272.00 | 272.00 | | 31.82 |
| 39-1391205 | ASPEN ORTHOPEDICS & REHAB | 19475 W NORTH AVE 201 | | BROOKFIELD, WI 53045 | 792.00 | 331.83 | 271.83 | 60.00 | 31.80 |
| 42-1707837 | HENNEPIN COUNTY MEDICAL CENTER | PO BOX 860046 | | MINNEAPOLIS MN 55486 | 2,075.30 | 271.35 | 271.35 | 1,001.75 | 31.75 |
| 46-5754759 | UROLOGICAL PROFESSIONALS | 790 CHURCH ST | STE 430 | MARIETTA, GA 30060 | 314.00 | 271.09 | 271.09 | | 31.71 |

EXHIBIT 2

120

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | FUND PAY | PATIENT RESPONSIBILITY | AEU 04/2X INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 76-0678247 | MIKE NANYONG YUAN MD PHD | 27 BERENGER PLACE | | SUGAR LAND, TX 77479-5657 | 275.00 | 270.95 | 270.95 | - | 31.70 |
| 95-3701309 | DING S. LAM, M.D. | 600 N GARFIELD AVE | STE 101 | MONTEREY PARK, CA 91754-1167 | 355.00 | 270.26 | 270.26 | - | 31.62 |
| 06-1352125 | CONNECTICUT MEDICAL ASSOCIATES PC | 1825 BARNUM AVENUE STE 203 | | STRATFORD, CT 06614-5333 | 410.00 | 323.75 | 270.00 | 53.75 | 31.59 |
| 06-1462226 | DOUGLAS JAMES KOCH DC | 1100 KINGS HIGHWAY EAST | | FAIRFIELD, CT 06825-5400 | 715.00 | 715.00 | 270.00 | 445.00 | 31.59 |
| 20-2923063 | APPALACHIAN SPRING DERMATOLOGY | 1812 COUNTRY CLUB RD | | FAIRMONT, WV 26554-1216 | 360.00 | 360.00 | 270.00 | 90.00 | 31.59 |
| 36-2691142 | EYE CARE CENTER OF LAKE COUNTY LTD | 310 S GREENLEAF STREET, SUITE 209 | | GURNEE, IL 60031-5708 | 330.00 | 330.00 | 270.00 | 60.00 | 31.59 |
| 52-2164287 | PAVILION PEDIATRICS AT GREEN SPRING | PO BOX 822647 | | PHILADELPHIA, PA 19182-2647 | 270.00 | 270.00 | 270.00 | | 31.59 |
| 84-1451020 | FOUR CORNERS WOMENS SPECIALISTS LLP | 1 MERCADO ST STE 105 | | DURANGO, CO 81301-7311 | 540.00 | 270.00 | 270.00 | | 31.59 |
| 88-0404982 | Las Vegas Pain Institute & Medical Center LLC | 4616 W Sahara Ave | Ste 337 | LAS VEGAS, NV 89102 | 270.00 | 270.00 | 270.00 | | 31.59 |
| 03-0424722 | BENNETT J BERKOWITZ MD PC | 2 EXECUTIVE BLVD | SUITE 306 | SUFFERN, NY 10901 | 1,315.00 | 385.31 | 269.64 | 115.67 | 31.55 |
| 20-3828729 | ORTHOPAEDICS & RHEUMATOLOGY | PO BOX 10177 | | UNIONDALE, NY 11555 | 1,412.00 | 873.18 | 269.60 | 603.58 | 31.54 |
| 33-0451533 | ROBERT N LESNIK MD | 74090 EL PASEO STE 103 | | PALM DESERT, CA 92260-4135 | 410.00 | 269.10 | 269.10 | | 31.48 |
| 13-3614839 | UNIVERSITY PHYSICIANS GROUP PC | PO BOX 50089 | | STATEN ISLAND, NY 10305-0089 | 314.00 | 314.00 | 269.00 | 45.00 | 31.47 |
| 36-4120366 | DES PLAINES EYE PHYSICIANS | 940 LEE ST | | DES PLAINES, IL 60016-6555 | 807.00 | 425.85 | 269.00 | 156.85 | 31.47 |
| 36-2587114 | ORTHOPEDIC ASSOCIATES | 415 W GOLF RD STE 68 | | ARLINGTON HTS, IL 60005-3929 | 1,210.00 | 762.30 | 268.56 | 493.74 | 31.42 |
| 74-2242408 | HORACIO R RAMIREZ | 9179 GRISSOM RD | | SAN ANTONIO, TX 78251-2810 | 438.52 | 308.56 | 268.56 | | 31.42 |
| 46-2021581 | FLORIDA HOSPITAL PHYSICIAN GROUP | PO BOX 17797 | | BELFAST, ME 04915 | 947.00 | 335.39 | 268.31 | 67.08 | 31.39 |
| 39-1127163 | NETWORK HEALTH SYSTEM | PO BOX 848583 | | BOSTON, MA 02284-8583 | 596.00 | 283.10 | 268.10 | 15.00 | 31.37 |
| 06-1294785 | JAYNE F. PINCUS MD | PO BOX 5627 | | BELFAST, ME 04915-5600 | 335.00 | 268.00 | 268.00 | | 31.35 |
| 22-3059768 | LAKEWOOD PATHOLOGY ASSOCIATE | PO BOX 841830 | | DALLAS, TX 75284-1830 | 1,005.00 | 463.80 | 268.00 | 195.80 | 31.35 |
| 23-2571699 | LANGHORNE PHYSICIAN SERVICES | PO BOX 19113 | | BELFAST, ME 04915-4086 | 268.00 | 268.00 | 268.00 | | 31.35 |
| 59-1263616 | ASSOC PATH OF ST JOSEPHS BAPTIS | 19045 N DALE MABRY HWY | | LUTZ, FL 33548-4982 | 357.00 | 267.75 | 267.75 | | 31.32 |
| 40-7763655 | GARLAND D. SCOTT, M.D. | 1100 E MICHIGAN AVE | STE 204 | JACKSON, MI 49201 | 515.00 | 267.45 | 267.45 | 3.81 | 31.29 |
| 46-3307775 | SAURABH LODHA | 446 WEST 38TH ST | | NEW YORK, NY 10018 | 650.00 | 312.42 | 267.42 | 45.00 | 31.29 |
| 36-3972646 | FAMILY CHIROPRACTIC HEALTH CENTER PC | 1002 ROHLWING ROAD | | ELK GROVE VILLAGE, IL 60007 | 592.00 | 412.82 | 267.13 | 145.70 | 31.25 |
| 22-3125397 | ZUFALL HEALTH CENTER INC | 18 W BLACKWELL ST | | DOVER, NJ 07801 | 726.57 | 726.57 | 266.79 | 459.78 | 31.21 |
| 84-0825679 | LAKE LOVELAND DERMATOLOGY | 3464 S WILLOW ST | # 538 | DENVER CO 80231-4531 | 753.00 | 371.13 | 266.31 | 104.82 | 31.16 |
| 35-2175617 | BEATRICE ONYEADER | 304 LAKEVIEW AVENUE | #B | CLIFTON, NJ 07011 | 380.00 | 266.00 | 266.00 | | 31.12 |
| 27-4002793 | GENESIS HEALTHCARE PARTNERS PC | PO BK 33865 | | SAN DIEGO, CA 92163-3865 | 591.00 | 265.82 | 265.82 | | 31.10 |
| 36-4079185 | DIGESTIVE DISORDERS LIVER CENTE | P.O. BOX 957405 | | HOFFMAN ESTATES, IL 60195 | 975.00 | 265.84 | 265.84 | | 31.10 |
| 20-3165716 | YORK COUNTY UROLOGY LLC | 24 W COLE RD | STE D | BIDDEFORD, ME 04005-9404 | 490.00 | 355.54 | 265.54 | 90.00 | 31.07 |
| 06-1261244 | SCOTT M SPECTOR MD | 761 MAIN AVE | | NORWALK, CT 06851-1080 | 2,290.00 | 2,005.71 | 265.34 | 1,740.37 | 31.04 |
| 36-2664079 | GREENLEAF ORTHOPEDIC ASSOCIATES | 7101 SOLUTIONS CENTER | | CHICAGO, IL 60677-7001 | 1,812.00 | 1,146.79 | 265.29 | 881.50 | 31.04 |
| 88-0175775 | CHARLES E CLEMMENSEN MD LTD | 1505 MEDICAL PKWY | DERMATOLOGY | CARSON CITY, NV 89703 | 396.00 | 265.25 | 265.25 | | 31.03 |
| 91-1939739 | FRANCISCAN MEDICAL GROUP | PO BOX 31001-1518 | | PASADENA, CA 91110-1518 | 1,247.00 | 735.19 | 264.55 | 960.36 | 31.00 |
| 35-2349831 | EAST FLORIDA PRMAIRY CARE LLC | PO BOX 405891 | | ATLANTA, GA 30384-5800 | 435.00 | 304.50 | 264.50 | 40.00 | 30.94 |
| 26-3956318 | HSHS MEDICAL GROUP INC | PO BOX 4057 | | CAROL STREAM, IL 60197-4057 | 406.00 | 349.16 | 264.16 | 85.00 | 30.90 |
| 20-8723798 | MICHAEL J NEELY DO PLLC | 1841 BROADWAY SUITE 500 | | NEW YORK NY 10023-7685 | 700.00 | 353.92 | 263.92 | 90.00 | 30.88 |
| 11-3626555 | PATHOLOGY AND LABORATORY | 6390 FLY ROAD | | EAST SYRACUSE, NY 13057 | 875.00 | 282.27 | 263.82 | 18.45 | 30.86 |

EXHIBIT 2

121

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | BILLED AMOUNT | ALLOWED AMOUNT | PER CLAIM PAID | PATIENT RESPONSIBLE | DC 349 047 & 2 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 47-3756888 | AUR HEALTH AND WELLNESS INC | 4511 SAUK TRL | | RICHTON PARK, IL 60471-1167 | 540.00 | 338.63 | 263.63 | 75.00 | 30.84 |
| 47-5607993 | ST FRANCIS AFFILIATED SERVICES LLC | PO BOX 17345 | | BELFAST, ME 04915-4066 | 507.69 | 263.62 | 263.62 | - | 30.84 |
| 76-0813475 | HERMITAGE PRIMARY CARE | 5653 FIRST BLVD STE 236 | | HERMITAGE, TN, 37076 | 633.00 | 303.00 | 263.00 | 370.00 | 30.77 |
| 26-1428948 | SISSELMAN MEDICAL GR | 627 BROADWAY SUITE 1 | | MASSAPEQUA, NY 11758-5031 | 1,025.00 | 350.84 | 262.93 | 102.18 | 30.76 |
| 95-2862709 | PUEBLO RADIOLOGY MEDICAL GROUP INC | DEPT LA 21613 | | PASADENA, LA 91185 | 1,191.00 | 384.85 | 262.85 | 122.00 | 30.75 |
| 36-2830582 | DIONISIO B YORRO | 68 AMBROGIO DR SUITE 104 | | GURNEE, IL 60031-3339 | 450.00 | 337.50 | 262.50 | 75.00 | 30.71 |
| 80-0439081 | ILLINOIS PATHOLOGIST SERVICES LLC | PO BOX 9846 | | PEORIA, IL 61612-9846 | 621.00 | 376.80 | 262.40 | 114.40 | 30.70 |
| 20-2598218 | WILLIAM W STORMS MD | 1625 MEDICAL CENTER POINT STE 190 | | COLORADO SPRINGS, CO 80907-8721 | 1,586.00 | 397.10 | 262.10 | 695.72 | 30.66 |
| 14-1338470 | HEALTHALLIANCE MARYS AVE | PO BOX 1858 | | KINGSTON, NY 12402 | 403.00 | 261.95 | 261.95 | - | 30.65 |
| 22-2676575 | MUCCIOLO GARY L MD | 40 E 88TH STREET SUITE 1D | | NEW YORK, NY 10128 | 358.54 | 286.83 | 261.83 | 25.00 | 30.63 |
| 55-0614866 | OHIO VALLEY MEDICAL CENTER | 2000 EOFF ST | | WHEELING, WV 26003 | 2,024.00 | 261.66 | 261.66 | - | 30.61 |
| 58-2640133 | MILSTEAD PATHOLOGY PC | 1412 MILSTEAD AVE NE | | COVINGTON, GA 30016 | 1,026.00 | 621.31 | 261.50 | 359.81 | 30.59 |
| 20-1994008 | MT WEST HEALTH CENTER P A | PO BOX 13203 | | EL PASO, TX 79913-3203 | 392.00 | 290.52 | 261.32 | 29.20 | 30.57 |
| 22-3479023 | SKYLANDS MEDICAL GROUP PA | 33 NEWTON SPARTA RD | STE 1 | NEWTON, NJ 07860-2764 | 425.00 | 311.26 | 261.26 | 50.00 | 30.56 |
| 26-0874829 | MANHATTAN COLORECTAL SURGEONS LLC | 503 AIRPORT EXECUTIVE PARK | | NANUET, NY 10954-5238 | 2,530.00 | 1,061.26 | 261.12 | 800.14 | 30.55 |
| 04-2473747 | SOUTH SHORE RADIOLOGICAL ASSOCIATES INC | PO BOX 1079 | | LEWISTON, ME, 04243-1079 | 1,056.00 | 1,050.00 | 261.00 | 789.00 | 30.53 |
| 11-2573826 | NICHOLAS R HALPER | 49 LAKEVIEW AVE | | ROCKVILLE CENTRE, NY 11570-3502 | 425.00 | 380.90 | 260.90 | 120.00 | 30.52 |
| 11-2560903 | RONALD R BRANCACCIO MD PC | 7901 4TH AVENUE APT A20 | | BROOKLYN, NY 11209-3957 | 540.00 | 425.70 | 260.70 | 165.00 | 30.50 |
| 36-2679510 | DRS GIRGIS AND ASSOCIATES SC | 908 N ELM ST SUITE 306 | | HINSDALE, IL 60521-3625 | 1,879.00 | 1,088.94 | 260.51 | 828.43 | 30.48 |
| UNKNOWN | ST JUDE HOSPITAL | PO BOX 31001 1920 | | PASADENA, CA 91110-3920 | 349.00 | 325.22 | 260.22 | 65.00 | 30.44 |
| 11-3276347 | JEFFREY S RUBIN | 1660 E 14th St SUITE U-1 | | BROOKLYN, NY 11229 | 305.00 | 260.00 | 260.00 | 45.00 | 30.42 |
| 13-4034605 | AMY B LEWIS MD | 120 EAST 75TH STREET | | NEW YORK, NY 10021 | 450.00 | 350.00 | 260.00 | 90.00 | 30.42 |
| 36-4437931 | TINLEY WOODS ANESTHESIA SERVICES | 18200 LA GRANGE RD | | TINLEY PARK, IL 60487-7721 | 12,051.00 | 3,128.00 | 260.00 | (2,868.00) | 30.42 |
| 36-4505937 | CANTERBURY PEDIATRICS | 401 MONROE TURNPIKE | | MONROE, CT 06468-2276 | 285.00 | 285.00 | 260.00 | 25.00 | 30.42 |
| 38-3652805 | PEACHTREE DUNWOODY ORAL & FACIAL | 5505 PEACHTREE DUNWOODY RD | SUITE 600 | ATLANTA, GA 30342 | 400.00 | 320.00 | 260.00 | 60.00 | 30.42 |
| 55-0716672 | KIMBERLY L SKAFF | 4502 MACCORKLE AVE SE SUITE A | | CHARLESTON, WV 25304-1835 | 305.00 | 305.00 | 260.00 | 45.00 | 30.42 |
| 82-0488070 | HEALTH CARE FOR WOMEN PA | 980 W IRONWOOD DR | STE 101 | COEUR D ALENE, ID 83814-2668 | 260.00 | 260.00 | 260.00 | - | 30.42 |
| 20-5682886 | WINTHROP CHILD NEUROLOGY ASSOCIATES | 173 MINEOLA BLVD STE 101 | | MINEOLA, NY, 11501-2529 | 680.00 | 434.40 | 259.40 | 175.00 | 30.35 |
| 92-0198361 | SOUTHERN NEW HAMPSHIRE INTERNAL | PO BOX 38 | | DERRY, NH 03038 | 821.00 | 558.14 | 258.86 | 299.28 | 30.28 |
| 81-2658803 | 14 STREET MEDICAL PC | PO BOX 17919 | | BELFAST, ME 04954 | 282.96 | 282.96 | 257.96 | 25.00 | 30.18 |
| 87-0629680 | EMERGENCY PHYSICIANS INTEGRATED CARE LLC | PO BOX 96398 | | OKLAHOMA CITY, OK 73143 | 731.00 | 257.83 | 257.83 | - | 30.16 |
| 11-2495888 | FIROOZ REZVANI MD | 640 BELLE TERRE RD BLDG J | PO BOX 7 | FORT JEFFERSON, NY 11777 | 310.00 | 257.49 | 257.49 | - | 30.12 |
| 20-5384133 | SPINE AND PAIN INSTITUTE AT M | PO BOX 443 | | FARMINGTON, CT 06034 | 350.00 | 257.48 | 257.48 | - | 30.12 |
| 26-3701675 | DAVID J PATTON MD | 1003 OAKHURST DRIVE | | CHARLESTON, WV 25314 | 365.00 | 297.50 | 257.50 | 40.00 | 30.12 |
| 33-1166863 | THE KIRK CLINIC LLC | 8 LAUREL CT | | MOULTRIE, GA 31768-8998 | 383.00 | 257.45 | 257.45 | 12.11 | 30.12 |
| 20-2791842 | MIROSLAW PIOTROWSKI | 5912 S ARCHER | | CHICAGO, IL 606382803 | 685.45 | 282.34 | 257.34 | 25.00 | 30.11 |
| 95-1642394 | UNIVERSITY OF SOUTHERN CALIFORNIA | LOCKBOX 749240 | | LOS ANGELES, CA 90074 | 1,360.19 | 257.28 | 257.28 | - | 30.10 |
| 20-3113336 | MINUTECLINIC DIAGNOSTIC OF OHI | 4961 ROBERTS RD | | HILLIARD, OH, 43026 | 670.99 | 463.20 | 257.10 | 166.10 | 30.08 |
| 22-3749983 | SPECIALISTS IN OTOLARYNGOLOGY | 101 OLD SHORT HILLS ROAD | STE 520 | WEST ORANGE, NJ 07052-8002 | 625.00 | 296.42 | 256.42 | 40.00 | 30.00 |

EXHIBIT 2

122

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER WORK ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | 08.14% OF AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 02-0336308 | ACCESS SPORTS MED & ORTHO | 1 HAMPTON ROAD | | EXETER, NY 03833 | 840.00 | 588.00 | 256.10 | 331.90 | 29.96 |
| 36-4463801 | LEMONT PRIMARY CARE S C | 15505 127TH ST | | LEMONT, IL 60439-4433 | 579.00 | 284.44 | 256.10 | 28.34 | 29.96 |
| 36-3039785 | HOSPITAL RADIOLOGY SERVICE S C | PO BOX 2914 | | BLOOMINGTON, IL 61702-2914 | 1,319.00 | 461.24 | 255.99 | 205.25 | 29.95 |
| 30-0564526 | WASHINGTON TOWNSHIP MEDICAL FOUNDATION | PO BOX 7390 | | FREMONT, CA 94537 | 616.00 | 280.52 | 255.52 | 198.00 | 29.89 |
| 13-2845837 | ROBERT LAWRENCE HOWARD RD | 119 WEST 57TH STREET SUITE 141 | | NEW YORK, NY 10019 | 300.00 | 300.00 | 255.00 | 45.00 | 29.83 |
| 35-1140835 | PUTNAM COUNTY HOSPITAL | 1542 S BLOOMINGTON ST | | GREENCASTLE, IN 46135-2212 | 630.00 | 315.00 | 255.00 | 375.00 | 29.83 |
| 38-3718548 | ERIN V STODHR PLLC | 10 MEDICAL PARK STE 300 | | WHEELING, WV 26003-6389 | 255.00 | 255.00 | 255.00 | - | 29.83 |
| 45-5040011 | MANDEL-WILENTZ DERMATOLOGY PLLC | 500 N BROADWAY STE 166 | | JERICHO, NY 11753-2127 | 300.00 | 300.00 | 255.00 | 45.00 | 29.83 |
| 45-5353579 | ELBERT ST CLAIRE MD | 330 W 58TH ST STE 501 | | NEW YORK, NY 10019-1819 | 260.00 | 255.00 | 255.00 | 5.00 | 29.83 |
| 58-1906891 | BRADLEY G JACOBY MD | 7170 HIGHWAY 278 | | COVINGTON, GA 30014-1529 | 396.02 | 315.00 | 255.00 | 60.02 | 29.83 |
| 63-1274310 | TUSCALOOSA MEDCENT | 5005 OSCAR BAXTER DR | | TUSCALOOSA AL 35405-3698 | 1,198.00 | 279.96 | 254.66 | 175.00 | 29.83 |
| 11-3480344 | NEW YORK PSYCHIATRIC SERVICES PC | 3047 AVE U | | BROOKLYN, NY 11229 | 800.00 | 349.66 | 254.66 | 95.00 | 29.79 |
| 35-1568821 | SAINT JOSEPH REGIONAL MEDICAL CENTER IN | PO BOX 952983 | | CLEVELAND, OH 44193 | 445.00 | 374.61 | 254.61 | 120.00 | 29.79 |
| 20-8686951 | SENDAS NORTHWEST URGENT CARE | 9450 MING AVE | | BAKERSFIELD, CA 93311-1388 | 370.00 | 314.50 | 254.50 | 60.00 | 29.77 |
| 36-4545724 | JULIE A MOORE MD | 675 W NORTH AVE STE 506 | | MELROSE PARK, IL 60160-1626 | 892.00 | 707.47 | 254.30 | 453.17 | 29.75 |
| 20-4118625 | YULIYA KIN-KARTSIMAS MD | 6 E PHILLIP ROAD STE 1106 | | VERNON HILLS, IL 60061-1700 | 490.00 | 414.10 | 254.10 | 160.00 | 29.73 |
| 36-3627307 | MARLIN C HOOVER PHD PC | 16325 S HARLEM STE 200 1871578625 | | TINLEY PARK, IL 60477 | 1,575.00 | 554.00 | 254.00 | 300.00 | 29.72 |
| 06-1313539 | THOMAS PRIGNANO, OD | 893 MAIN STREET | SUITE 201 | EAST HARTFORD, CT 06108 | 697.00 | 253.64 | 253.64 | - | 29.67 |
| 58-1157005 | HOSPITAL AUTHORITY OF BEN HILL | PO BOX 1447 | | FITZGERALD, GA 31750 | 316.25 | 316.25 | 253.00 | 63.25 | 29.60 |
| 09-3668203 | GARBIS GARY BAYDAR MD | 370 GRAND AVENUE | | ENGLEWOOD, NJ 07631 | 495.00 | 287.94 | 252.52 | 35.42 | 29.54 |
| 10-1640698 | CRAIG ANTELL DO | PO BOX 415662 | | BOSTON, MA 02241-5662 | 370.00 | 277.50 | 252.50 | 25.00 | 29.54 |
| 47-1613976 | SOUTH CAROLINA RADIOLOGY GROUP LLC | PO BOX 743146 | | ATLANTA, GA 30374 | 498.00 | 423.30 | 252.45 | 170.85 | 29.53 |
| 56-0947951 | CABARRUS EYE CENTER | 201 LE PHILLIP CT NE | | CONCORD NC 28025-2900 | 302.00 | 297.31 | 252.31 | | 29.52 |
| 27-1117058 | CLEVELAND HEARTLAB | PO BOX 8587 | | CAROL STREAM, IL 60197-8587 | 1,392.25 | 950.55 | 252.18 | 698.37 | 29.50 |
| 20-5384198 | CHARLES BALDWIN MD | 502 MADISON OAK | | SAN ANTONIO, TX 78258 | 835.00 | 252.09 | 252.09 | | 29.49 |
| 06-0989759 | DERMATOLOGY ASSOCIATES OF FAIRFIEL COUNTY PC | 191 MAIN STREET | | WESTPORT, CT 06880-3204 | 1,135.00 | 839.44 | 252.00 | 587.44 | 29.48 |
| 06-6449606 | PAULA OLIVA LCSW | 262 RIDGE RD | | DOUGLASTON, NY 11363 | 3,420.00 | 3,420.00 | 252.00 | 3,168.00 | 29.48 |
| 88-0115812 | WILLIAM BEE RIRIE HOSPITAL | P O BOX 95371 | | GRAPEVINE, TX 76099 | 9,872.50 | 251.97 | 251.97 | 9,420.50 | 29.48 |
| 20-3742549 | BRIDGEPORT FAMILY HEALTH | 1381 RESERVOIR AVENUE | | BRIDGEPORT, CT 06606 | 340.00 | 274.01 | 251.93 | 22.08 | 29.47 |
| 72-1044545 | CUCINOTTA & OCCHIPINTI MD | 111 N CAUSEWAY BLVD | STE 203 | MANDEVILLE, LA 70448 | 1,192.00 | 686.72 | 251.86 | 434.86 | 29.47 |
| 16-4325320 | PATHOLOGY CHP SC | PO BOX 2486 | | INDIANAPOLIS, IN 46206-2486 | 307.00 | 251.70 | 251.70 | | 29.45 |
| 55-0518039 | WALTER RAMSEY | 1301 LEE STREET EAST | | CHARLESTON, WV 25301-1928 | 815.00 | 431.68 | 251.68 | 120.00 | 29.44 |
| 08-2383205 | MICHAEL JOSEPH CARVO DO | POST OFFICE BOX 417116I | | BOSTON, MA 02241-7116 | 1,103.00 | 251.46 | 251.46 | | 29.42 |
| 38-1958736 | MICHIGAN SURGERY SPECIALISTS PC | L-3697 | | COLUMBUS, OH 43260 | 4,992.00 | 776.40 | 251.40 | 1,729.00 | 29.41 |
| 81-2813977 | NORTHWEST SUBURBAN | 455 S ROSELLE RD | STE 209 | SCHAUMBURG, IL 60193 | 529.00 | 341.62 | 251.36 | 90.26 | 29.41 |
| 47-5184978 | SOUND BEACH PEDIATRICS | PO BOX 16350 | | BELFAST, ME 04915-4064 | 582.80 | 331.14 | 251.14 | 80.00 | 29.38 |
| 68-0280526 | MOUNTAIN VIEW FAMILY MEDICAL GROUP | PO BOX 496084 | | REDDING, CA 96049 | 251.00 | 251.00 | 251.00 | - | 29.36 |
| 94-2711267 | RETINAL DIAGNOSTIC CENTER A MEDICAL | PO BOX 572518 | | SALT LAKE CITY, UT 84157-2528 | 570.00 | 250.86 | 250.86 | | 29.35 |
| 06-1503752 | FAMILY MEDICAL CENTER LLC | 765 MAIN ST | | MONROE, CT 06468-2810 | 629.00 | 293.66 | 250.77 | 42.89 | 29.34 |

EXHIBIT 2

123

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS 3 | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | SCI489 AHT 67 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 76-0705600 | COXINGTIN EYE CENTER PA | PO BOX 414854 | | KANSAS CITY, MO, 64141 | 408.00 | 370.72 | 250.72 | 60.00 | 29.33 |
| 22-3269180 | ORTHOPEDIC ASSOCIATION OF CENTRAL | 205 MAY ST STE 202 | | EDISON, NJ 08837-3267 | 385.63 | 304.65 | 250.66 | 53.99 | 29.32 |
| 46-2271522 | WINTHROPFIRSTCAREMEDSVCS | 700 HICKSVILLE ROAD SUITE 204 | | BETHPAGE, NY 11714 | 360.00 | 250.13 | 250.13 | - | 29.26 |
| 04-3504737 | OSRIC SHAUN KING MD | PO BOX 5007 | | NEW YORK, NY 20098-5007 | 250.00 | 250.00 | 250.00 | | 29.25 |
| 06-1587636 | EYE GROUP OF CONNECTICUT LLC | 4699 MAIN STREET | | BRIDGEPORT, CT 06606 | 830.00 | 655.65 | 250.00 | 405.65 | 29.25 |
| 11-3488347 | NEW YORK NEUROLOGY ASSOCIATES PC | 61 CAROL STREET | | LYNBROOK, NY 11563-1125 | 250.00 | 250.00 | 250.00 | - | 29.25 |
| 20-1984690 | MICHAEL H POLCINO MD | 796 DEER PARK AVENUE | | NORTH BABYLON, NY 11703-4304 | 1,000.00 | 500.00 | 250.00 | 250.00 | 29.25 |
| 22-3082220 | DELAWARE VALLEY OB GYN | 2 PRINCESS RD STE C | | LAWRENCEVILLE, NJ 08648-2320 | 355.00 | 250.00 | 250.00 | - | 29.25 |
| 26-0532100 | TRI-STATE DIABETES | 2301 LEXINGTON AVE SUITE 220 | | ASHLAND, KY 41101-2833 | 854.00 | 854.00 | 250.00 | 604.00 | 29.25 |
| 26-3837152 | LUKE E EYERMAN | 175 BERGEN BLVD | | FAIRVIEW, NJ 07022-1619 | 250.00 | 250.00 | 250.00 | - | 29.25 |
| 27-1412183 | SOCH MEDICAL GROUP PC | PO BOX 416289 | | BOSTON, MA 02241 | 745.00 | 300.00 | 250.00 | 445.00 | 29.25 |
| 36-3352487 | GLENWOOD MEDICAL CORPORATION | 10735 W 159TH STREET | | ORLAND PARK, IL 60467-4531 | 250.00 | 250.00 | 250.00 | - | 29.25 |
| 45-2756491 | STATCARE URGENT & WALK IN MEDICAL | 232 W OLD COUNTRY RD | | HICKSVILLE, NY 11801 | 325.00 | 325.00 | 250.00 | - | 29.25 |
| 26-1264937 | HARRY HERNANDEZ | 12650 NACOGDOCHES RD | | SAN ANTONIO, TX 78217 | 275.80 | 249.96 | 249.96 | 0.80 | 29.24 |
| 59-2819741 | OSCAR OSORIO MD | 4881 NW 8TH AVE | STE 2 | GAINESVILLE FL 32605-4582 | 1,218.50 | 249.68 | 249.68 | 467.79 | 29.21 |
| 58-2433438 | CARTERSVILLE MEDICAL CENTER LLC | PO BOX 406087 | | ATLANTA GA 30384-6087 | 8,553.00 | 5,987.10 | 249.62 | 5,737.48 | 29.20 |
| 36-6006151 | VILLAGE OF WESTMONT | 6015 S CASS AVE | | WESTMONT, IL 60559-2611 | 1,330.00 | 311.60 | 249.28 | 778.72 | 29.16 |
| 42-0680391 | MERCY HOSPITAL | 540 E JEFFERSON ST | STE 305 | IOWA CITY IA 52245-2479 | 389.00 | 311.20 | 248.96 | 62.24 | 29.13 |
| 05-0602282 | ROCKLAND FAMILY MEDICAL CARE P C | 6 MELNICK DR SUITE 101 | | MONSEY, NY 10952-3370 | 350.00 | 248.87 | 248.87 | - | 29.12 |
| 27-3213538 | NY PREMIER CARDIOLOGY, PC | 11 DRURY LANE | | GREAT NECK, NY 11023-1309 | 1,210.00 | 275.04 | 248.83 | 26.21 | 29.11 |
| 13-4047380 | SHASHISHEKHAR PALEKAR MD | 106 CALVERT STREET | | HARRISON, NY 10528-3200 | 1,137.40 | 350.88 | 248.65 | 158.48 | 29.09 |
| 33-1159527 | SUNRISE MTNVIEW MULTISPEC | 2880 NORTH TENAYA WAY | SUITE 100 | LAS VEGAS, NV 89128 | 404.00 | 273.09 | 248.09 | 25.00 | 29.02 |
| 75-2684562 | QUESTCARE MEDICAL SERVICES PLLC | PO BOX 99082 | | LAS VEGAS, NV 89193 | 1,133.00 | 248.04 | 248.04 | | 29.02 |
| 06-1595303 | ESSEX DERMATOLOGY | 20 SAYBROOK RD | | ESSEX, CT 06426-1401 | 518.00 | 518.00 | 248.00 | 270.00 | 29.01 |
| 26-2789320 | GENEVA SLEEP AND LUNG CENTER LLC | PO BOX 967 | | TINLEY PARK, IL 60477-0967 | 310.00 | 310.00 | 248.00 | 62.00 | 29.01 |
| 36-2701367 | OBSTETRICS GYNECOLOGY | 1875 DEMPSTER SUITE 245 | | PARK RIDGE, IL 60068 | 276.00 | 276.00 | 248.00 | 28.00 | 29.01 |
| 59-0750400 | BANNER PRIMARY CARE PHYSICIANS | PO BOX 52696 | | PHOENIX, AZ 85072-2696 | 273.00 | 273.00 | 248.00 | 25.00 | 29.01 |
| 81-0594291 | CONSULTANTS IN UROLOGY P C | 4143 HYLAN BLVD | | STATEN ISLAND, NY 10308-3308 | 485.00 | 405.18 | 247.81 | 157.37 | 28.99 |
| 13-3834919 | BRUCE K CHUNG MD | 160 EAST 32ND STREET | 102 | NEW YORK, NY 10016-6004 | 625.00 | 497.50 | 247.50 | 250.00 | 28.96 |
| 16-1742674 | DERMPATH NEW ENGLAND LLC | LOCKBOX 9 1842 PO BOX 8500 | | PHILADELPHIA, PA 19178-1842 | 915.00 | 537.74 | 247.50 | 290.24 | 28.96 |
| 06-1562530 | ANNE MARIE VILLA, MD | 140 HAZARD AVENUE | SUITE 102 | ENFIELD, CT 06082 | 362.00 | 247.49 | 247.49 | | 28.95 |
| 45-5383607 | IGOR GROSMAN DO FASG | 1517 VOORHIES AVE | | BROOKLYN, NY 11235-3919 | 1,400.00 | 309.34 | 247.47 | 203.41 | 28.95 |
| 06-0960975 | OB GYN SERVICES | 17 CASE STREET | | NORWICH, CT 06360 | 246.80 | 246.80 | 246.80 | | 28.87 |
| 74-2959346 | PATHOLOGY REFERENCE LABORATORY LLC | PO BOX 2037 | | SAN ANTONIO TX 78297-2037 | 2,760.00 | 824.73 | 246.41 | 115.62 | 28.83 |
| 20-1369179 | PHILIP LEDEREICH | 1033 CLIFTON AVE 204 | | CLIFTON, NJ 07013-3517 | 782.25 | 782.25 | 246.33 | 490.92 | 28.82 |
| 34-0733166 | MEDINA HOSPITAL | PO BOX 932201 | | CLEVELAND, OH 44193 | 432.00 | 246.29 | 246.29 | | 28.81 |
| 90-0730397 | BANNER PHYSICIAN SPECIALISTS | PO BOX 52696 | | PHOENIX, AZ 85072-2696 | 271.00 | 271.00 | 246.00 | 25.00 | 28.78 |
| 14-1852500 | CLARKE-OCONEE FAMILY PRACTICE LLC | 1010 PRINCE AVE STE 182 | | ATHENS, GA 30606-5815 | 385.00 | 245.76 | 245.76 | - | 28.75 |
| 30-0118339 | RUSH UNIVERSITY MEDICAL CENTER | 75 REMITTANCE DR SUITE 1611 | | CHICAGO, IL 60675-1611 | 562.25 | 451.06 | 245.60 | 205.46 | 28.73 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | TOTAL PAY | PATIENT RESPONSIBILITY | SCHEDULED INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 33-0882844 | PEDIATRIC PARTNERS P C | 27699 JEFFERSON AVE | STE 102 | TEMECULA CA 92590-2696 | 444.00 | 395.31 | 245.31 | 70.00 | 28.70 |
| 38-3548310 | METROPOLITAN MEDICAL ASSOCIATES | 6160 OAK TRAIL | | WEST BLOOMFIELD, MI 48322 | 908.00 | 245.28 | 245.28 | - | 28.70 |
| 22-2306123 | PRINCETON MEDICAL GROUP PA | 419 NORTH HARRISON STREET | | PRINCETON, NJ 08540-3594 | 245.00 | 245.00 | 245.00 | - | 28.66 |
| 27-0240474 | TAMARA WYSE MD | 900 SKOKIE BLVD | SUITE 150 | NORTHBROOK, IL 60062 | 3,308.00 | 2,613.47 | 245.00 | 2,368.47 | 28.66 |
| 46-2047908 | THEOFANIS MITSINIKOS DO | 2500 NESCONSET HWY | | STONY BROOK, NY 11790-2555 | 350.00 | 350.00 | 245.00 | 105.00 | 28.66 |
| 37-1595406 | PC ASSOCIATES LLC | PO BOX 790 | | EDWARDSVILLE, IL 62025-0790 | 735.00 | 379.08 | 244.87 | 195.00 | 28.65 |
| 55-0779739 | WEST VIRGINIA UNIVERSITY MEDICAL CORP CH | PO BOX 7000 | | MORGANTOWN, WV 26507-7000 | 496.00 | 372.00 | 244.80 | 127.20 | 28.64 |
| 54-0965687 | COMMONWEALTH PRIMARY CARE INC | 1800 GLENSIDE DR STE 105 | | RICHMOND, VA 23226-3769 | 401.00 | 294.75 | 244.75 | 50.00 | 28.63 |
| 36-4415631 | HIGH RISK OBSTETRICS & DIAG | PO BOX 44370 | | MADISON, WI 53744 | 1,154.00 | 322.89 | 243.75 | 79.14 | 28.52 |
| 36-4338247 | PROCARE MEDICAL CENTER OF OAK PARK | 6715 NORTH AVE | | OAK PARK, IL 60302-1006 | 450.00 | 243.71 | 243.71 | - | 28.51 |
| 36-3238689 | VISTA IMAGING ASSOCIATES S C | PO BOX 8453 | | CAROL STREAM, IL 60197 | 336.00 | 271.60 | 243.60 | 84.00 | 28.50 |
| 22-3138879 | JAEOK CHA | 45 HOMESTEAD DR STE B | | COLUMBUS, NJ 08022-1005 | 480.00 | 293.56 | 243.56 | 50.00 | 28.49 |
| 14-1338544 | SAMARITAN HOSPITAL OF TROY NEW YORK | PO BOX 844228 | | BOSTON, MA 02284 | 270.00 | 243.00 | 243.00 | - | 28.43 |
| 22-2294331 | UNION CITY MEDICAL SUPPLY INC | 1 MADISON STREET BUILDING A | | EAST RUTHERFORD, NJ 07073-1653 | 303.70 | 303.70 | 242.96 | 60.74 | 28.42 |
| 36-4312525 | NORMAN ALAN CHAPMAN MD | 420 LAKE COOK RD SUITE 115 | | DEERFIELD, IL 60015-4914 | 520.00 | 292.90 | 242.90 | 50.00 | 28.42 |
| 54-1239035 | FARI DAKERMANDJI | PO BOX 8310 | | ROANOKE, VA 24014-0310 | 765.00 | 303.60 | 242.88 | 60.72 | 28.41 |
| 27-2087220 | WEST VIRGINIA GASTROENTEROLOGY AND ENDOS | 55 CHENOWETH CREEK ROAD | | ELKINS, WV 26241-9237 | 390.85 | 287.69 | 242.69 | 45.00 | 28.39 |
| 37-1451229 | LABORATORY PHYSICIANS LLC | PO BOX 775178 | | CHICAGO, IL 60677-5178 | 332.80 | 242.63 | 242.63 | - | 28.39 |
| 94-2401940 | CALIFORNIA PACIFIC ORTHOPAEDICS & SPORTS MEDICINE A MEDICAL CORP | 839 COWAN RD | | BURLINGAME, CA 94010-1204 | 415.00 | 242.15 | 242.15 | - | 28.33 |
| 36-3878197 | RITA YADAVA M D S C | 1200 S YORK RD STE 4150 | | ELMHURST, IL 60126-5630 | 400.00 | 332.10 | 242.10 | 90.00 | 28.32 |
| 54-0883363 | VIRGINIA PHYSICIANS INC | 3000 WATERCOVE RD | | MIDLOTHIAN, VA 23112-3982 | 461.00 | 261.25 | 241.70 | 19.55 | 28.28 |
| 95-3926707 | CONGRESS MEDICAL ASSOCS INC | PO BOX 90730 | | PASADENA, CA 91109-0730 | 839.00 | 241.58 | 241.58 | - | 28.26 |
| 13-3686024 | COMPREHENSIVE PEDIATRIC P C | 1407 W 5TH ST | | BROOKLYN, NY 11204-4802 | 543.00 | 240.94 | 240.94 | - | 28.19 |
| 20-3261066 | ANN MARIE STRONG MD | PO BOX 13029 | | BELFAST, ME 04915-4021 | 275.00 | 240.79 | 240.79 | - | 28.17 |
| 90-0804382 | SOUTHERN ARIZONA URGENT | 3662 WEST INA ROAD | SUITE 150 | TUCSON, AZ 85741 | 790.01 | 463.86 | 240.60 | - | 28.15 |
| 75-3053660 | GEORGIA DERMATOPATHOLOGY ASSOCIATES | PO BOX 265 | | EVANSVILLE, IN 47702-0265 | 634.00 | 300.54 | 240.43 | 60.11 | 28.13 |
| 80-0631086 | MOUNT SINAI LFL GROUP | PO BOX 28082 | | NEW YORK, NY, 10087 | 692.00 | 285.45 | 240.45 | 259.51 | 28.13 |
| 20-4119121 | SOUTHLAKE PEDIATRICS PC | 99 E 86TH AVE STE D | | MERRILLVILLE, IN 46410 | 625.00 | 290.36 | 240.36 | 50.00 | 28.12 |
| UNKNOWN | APP UNIPATH LLC | PO BOX 671289 | | DALLAS, TX 75267 | 453.00 | 240.26 | 240.26 | - | 28.11 |
| 06-0867105 | MEDICAL SPECIALISTS OF FAIRFIELD LLC | 425 POST RD | REAR 100 | FAIRFIELD, CT 06824 | 240.00 | 240.00 | 240.00 | - | 28.08 |
| 36-3927884 | LARRY ALAN AUERBACH MD | 125 EAST LAKE COOK RD | SUITE 110 | BUFFALO GROVE, IL 60089-2261 | 270.00 | 270.00 | 240.00 | 30.00 | 28.08 |
| 45-2878543 | PROGRESSIVE NEUROLOGY PC | 260 OLD HOOK RD SUITE 200 | | WESTWOOD, NJ 07675-3123 | 300.00 | 285.00 | 240.00 | 45.00 | 28.08 |
| 58-2654568 | SHELLEY MONIQUE DUNSON-ALLEN MD | PO BOX 18496 | | BELFAST, ME 04915-4079 | 300.00 | 240.00 | 240.00 | - | 28.08 |
| 26-4770750 | BRIAN MARGOLUS | 373 ROUTE 111 STE 5 | | SMITHTOWN, NY 11787-2814 | 540.00 | 239.94 | 239.94 | - | 28.07 |
| 26-3090693 | SOUND VISION CARE INC | 887 OLD COUNTRY RD | STE K | RIVERHEAD, NY 11901-2115 | 299.00 | 299.00 | 239.20 | 59.80 | 27.98 |
| 56-2285626 | GUILFORD INTERNAL MEDICINE GROUP | 385 CHURCH ST STE 101 | | GUILFORD, CT 06437 | 279.00 | 279.00 | 239.00 | 40.00 | 27.96 |
| 11-2248525 | AMITY OBG ASSOCIATES PC | 1111 MONTAUK HIGHWAY | | WEST ISLIP, NY 11795-4910 | 495.00 | 263.63 | 238.63 | 25.00 | 27.92 |
| 23-1352204 | READING HOSPITAL | PO BOX 70851 | | PHILADELPHIA, PA 70851 | 6,868.90 | 5,623.03 | 238.27 | 5,749.76 | 27.88 |
| 37-0955439 | K M B S C | PO BOX 5308 | | PEORIA, IL 61601-5308 | 1,181.49 | 474.90 | 237.97 | 236.93 | 27.84 |

EXHIBIT 2

125

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 51-0423681 | AISHLING OBSTETRICS & GYNECOLOGY | 831 EAST SANDHURST DRIVE | | SANDWICH, IL 60548-1390 | 238.00 | 238.00 | 238.00 | - | 27.84 |
| 58-1918587 | ATLANTA PERINATAL CONSULTANTS LP | PO BOX 1281 | | NORCROSS, GA 30091-1281 | 510.00 | 357.00 | 238.00 | 119.00 | 27.84 |
| 59-2099699 | BERNHARDT LABORATORIES INC | PO BOX 935431 | | ATLANTA, GA 31193-5431 | 415.00 | 237.91 | 237.91 | - | 27.83 |
| 02-0507419 | THE SKIN AND LASER SURGERY CENTER OF NE PA | 74 ALLDS ST | | NASHUA, NH 03060-4745 | 2,720.00 | 1,676.39 | 237.65 | 1,438.74 | 27.80 |
| 41-0616231 | WINKLEY COMPANY | 740 DOUGLAS DR N | | GOLDEN VALLEY, MN 55422 | 397.00 | 237.60 | 237.60 | - | 27.80 |
| 95-3762377 | MICHAEL K MCCRAY | 27420 TOURNEY ROAD 260 | | VALENCIA, CA 91355-5636 | 715.00 | 570.85 | 237.60 | 333.25 | 27.80 |
| 55-0539897 | KANAWHA PASTORAL COUNSELING CENTER | 16 LEON SULLIVAN WAY STE 300 | | CHARLESTOWN, WV 25301 | 550.00 | 357.50 | 237.50 | 120.00 | 27.79 |
| 59-2200569 | JEFFREY DRAESEL | 1108 KANE CONCOURSE 300 | | BAY HARBOR ISLANDS, FL 33154-2068 | 450.00 | 337.50 | 237.50 | 100.00 | 27.79 |
| 86-0872873 | SONORA QUEST LABORATORIES | 1255 W WASHINGTON ST | | TEMPE AZ 85281-1210 | 1,428.83 | 316.06 | 237.58 | 207.02 | 27.79 |
| 36-4634010 | LASER AND MOHS SURGERY OF NEW YORK | 130 WEST 42ND STREET | | NEW YORK, NY 10036 | 416.65 | 326.93 | 236.93 | 90.00 | 27.72 |
| 58-1062612 | ORTHOPAEDIC ASSOCIATES OF AUGUSTA PA | 811 13TH ST | STE 20 | AUGUSTA, GA 30901-2771 | 531.00 | 282.57 | 236.96 | 25.61 | 27.72 |
| 62-1179254 | MIDDLE TENNESSEE EMERGENCY | PO BOX 97 | | SAN DIMAS, CA 91773-0097 | 1,139.40 | 795.31 | 236.95 | 558.36 | 27.72 |
| 43-1771217 | MERCY CLINIC EAST COMMUNITIES | PO BOX 776084 | | CHICAGO, IL 60677 | 352.00 | 261.67 | 236.67 | 25.00 | 27.69 |
| 72-1557890 | ROCKY MOUNTAIN HEALTH CENTERS | 9191 HURON ST | | THORNTON, CO 80260 | 386.00 | 386.00 | 236.00 | 150.00 | 27.61 |
| 81-5066280 | VASSAR HEALTH CONNECTICUT INC | 50 HOSPITAL RD | | SHARON, CT 06069-2096 | 294.00 | 294.00 | 235.20 | 58.80 | 27.52 |
| 26-2452581 | ENGLEWOOD FAMILY HEALTH CENTER PA | 148 ENGLE STREET | STE 1 | ENGLEWOOD, NJ 07631-2582 | 260.00 | 260.00 | 235.00 | 25.00 | 27.49 |
| 62-1573297 | EAST TENNESSEE CHILDRENS HOSPITAL | PO BOX 15004 | | KNOXVILLE, TN 37901 | 474.00 | 335.22 | 234.92 | 100.30 | 27.48 |
| 03-0215982 | RICHFORD HEALTH CENTER INC | 44 MAIN STREET SUITE 200 | | RICHFORD, VT 05476-5141 | 384.00 | 284.80 | 234.80 | 50.00 | 27.47 |
| 36-4475112 | PARK WEST FAMILY PHYSICIANS S C | 350 S NORTHWEST HWY 200 | | PARK RIDGE, IL 60068 | 300.00 | 234.77 | 234.77 | | 27.47 |
| 65-0500890 | JONATHAN M FRANTZ MD PA | 12731 NEW BRITTANY BLVD | | FORT MYERS, FL, 33907 | 595.00 | 234.63 | 234.63 | 262.61 | 27.45 |
| 75-2898403 | ALLERGY AND ASTHMA PHYSICIAN | 5421 MATLOCK RD | | ARLINGTON TX 76018-1532 | 360.00 | 279.63 | 234.63 | 45.00 | 27.45 |
| 55-0563741 | SHENANDOAH VALLEY MEDICAL SYSTEM INC | PO BOX 1146 | | MARTINSBURG, WV 25402-1146 | 831.00 | 284.00 | 234.00 | 387.49 | 27.38 |
| 06-1631039 | FAMILY MEDICINE CENTER LLC | PO BOX 112 | | WINDSOR, CT 06095 | 539.00 | 233.85 | 233.85 | 50.00 | 27.36 |
| 36-2933840 | ROCKFORD ORTHOPEDIC APPLIANCE CO | 422 EAST STATE STREET | | ROCKFORD, IL 61104 | 3,910.40 | 1,586.56 | 233.86 | 1,221.98 | 27.36 |
| 74-2968847 | MARISSA N LARGOZA MD | 4499 MEDICAL DRIVE SUITE 191 | | SAN ANTONIO, TX 78229-3774 | 475.00 | 273.71 | 233.71 | 45.80 | 27.34 |
| 54-1190879 | CARILION SERVICES INC | PO BOX 826755 | | PHILADELPHIA, PA 19182 | 333.00 | 233.10 | 233.10 | | 27.27 |
| 54-1820401 | MID-ATLANTIC WOUNDS | PO BOX 6001 | | NEWPORT NEWS, VA 23606 | 254.00 | 233.00 | 233.00 | 21.00 | 27.26 |
| 74-1667506 | BUTLER AND BURNS EAR NOSE & THROAT ASSOCIATES | 3705 MEDICAL PKWY | SUITE 515 | AUSTIN, TX 78705 | 994.00 | 870.00 | 233.00 | 637.00 | 27.26 |
| 15-1664888 | CHANDRANATH SEN | PO BOX 415662 | | BOSTON, MA 02241-5662 | 390.00 | 292.50 | 232.50 | | 27.20 |
| 11-3114920 | ISLAND DERMATOLOGY PC | 604 E PARK AVE | | LONG BEACH, NY, 11561 | 3,395.00 | 1,137.23 | 232.23 | 1,732.30 | 27.17 |
| 20-1481417 | RICHARD A BARTLETT | 77 POND AVE STE 104C | | BROOKLINE, MA 02445-7141 | 295.00 | 276.79 | 231.79 | 45.00 | 27.12 |
| 51-0561503 | BETHLEHEM INFECTIOUS DISEASES A | PO BOX 3667 | | ALLENTOWN, PA 18106 | 555.00 | 231.80 | 231.80 | | 27.12 |
| 47-3718543 | CEP AMERICA - KANSAS LLC | 1601 CUMMINS DR STE D | | MODESTO, CA 95358 | 331.00 | 231.70 | 231.70 | | 27.11 |
| 90-0757567 | SERGEY LYASS MD PC | 3530 E FLAMINGO RD | STE 130 | LAS VEGAS, NV 89121 | 6,127.80 | 1,184.25 | 231.65 | 5,896.15 | 27.10 |
| 20-5755330 | APPALACHIAN REGIONAL MEDICAL | PO BOX 18594 | | BELFAST, ME 04915 | 410.48 | 231.41 | 231.41 | | 27.07 |
| 36-3617238 | LEON J KOSEK OD | 21237 S LAGRANGE RD | | FRANKFORT, IL 60423 | 296.00 | 276.18 | 231.18 | 45.00 | 27.05 |
| 48-1117384 | KANSAS CITY FOOT SPECIAL | 7230 W 129TH ST | | OVERLAND PARK, KS 66213 | 845.00 | 231.20 | 231.20 | 109.25 | 27.05 |
| 20-5471790 | MALIK EYE INSTITUTE LLC | 3865 N MULFORD RD | | ROCKFORD, IL 61114 | 1,237.00 | 441.37 | 231.09 | 525.28 | 27.04 |
| 56-2188773 | MED ONE MEDICAL GROUP | 7019 HARPS MILL RD | STE 200 | RALEIGH, NC 27615 | 408.00 | 329.64 | 231.11 | 98.53 | 27.04 |

EXHIBIT 2

126

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS2 | BILLED ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | 549,067.62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 46-5562958 | ON DEMAND URGENT CARE GROUP PC | PO BOX 20165 | | BELFAST, ME 04915-4096 | 271.00 | 271.00 | 231.00 | 40.00 | 27.02 |
| 20-5300661 | SEBASTIAN HMA PHYSICIAN MANAGEMENT | PO BOX 11410 | | BELFAST, ME 04915-4005 | 424.00 | 230.74 | 230.74 | - | 26.99 |
| 36-3250904 | FREEPORT REGIONAL HEALTH CARE FOUNDATION | 421 W EXCHANGE ST PO BOX 268 | | FREEPORT, IL 61032-4008 | 775.00 | 615.30 | 230.30 | 385.00 | 26.94 |
| 06-1065050 | EYE PHYSICIANS & SURGEONS PC | 202 CHERRY STREET | | MILFORD, CT 06460-0232 | 230.00 | 230.00 | 230.00 | - | 26.91 |
| 20-0741330 | M REZA MIZANI MD PA | 215 N SAN SABA | STE 301 | SAN ANTONIO, TX 78207 | 418.14 | 229.98 | 229.98 | | 26.91 |
| 22-3555875 | ALAN L FRIEDMAN MD | 5 PLAINSBORO ROAD | | PLAINSBORO, NJ 08536-1719 | 230.00 | 230.00 | 230.00 | - | 26.91 |
| 26-2577672 | GARDEN STATE HEART CARE PC | 831 TENNENT RD STE 1F | | MANALAPAN, NJ 07726-8289 | 310.00 | 310.00 | 230.00 | 80.00 | 26.91 |
| 32-0083038 | ADVANCED EYECARE S C | 1870 SILVER CROSS BLVD STE 110 | | NEW LENOX, IL 60451-8640 | 400.00 | 275.05 | 230.00 | 45.00 | 26.91 |
| 45-5290911 | DOCTORS PLUS PLLC | 205 BRANCHVIEW DR NE | | CONCORD, NC 28025 | 330.00 | 270.00 | 230.00 | 40.00 | 26.91 |
| 42-1168366 | GASTROINTESTINAL CLINIC OF THE QUAD CITIES PC | 5041 UTICA RIDGE RD | | DAVENPORT, IA 52807-3480 | 1,335.00 | 229.91 | 229.91 | - | 26.90 |
| 47-4385810 | INTEGRATED DERMATOLOGY OF CALUMET | 902 CLINT MOORE RD SUITE 226 DEPT | | BOCA RATON, FL 33487-2800 | 876.64 | 642.04 | 229.58 | 412.46 | 26.86 |
| 31-1105593 | ANESTHESIA & INTENSIVE CARE CONSULTANTS INC | L 6147 | | CINCINNATI, OH 45270 | 770.00 | 577.50 | 229.00 | 348.50 | 26.79 |
| 46-1543027 | LABORATORY MEDICINE CONSULTANTS LLC | PO BOX 701 | | NEW HAVEN, CT 06503-0701 | 326.00 | 304.84 | 228.84 | 76.00 | 26.77 |
| 06-1245772 | CARLSON THERAPY NETWORK | 470 WEST MAIN STREET | | CHESHIRE, CT 06410 | 5,018.00 | 2,445.52 | 228.74 | 2,213.58 | 26.76 |
| 46-2683803 | XPRESS WELLNESS LLC | 220 S VAN BUREN ST | | ENID, OK 73703-5812 | 552.00 | 360.76 | 228.60 | 132.16 | 26.74 |
| 91-1942315 | SWEDISH FIRST HILL PRIMARY | PO BOX 25608 | | SALT LAKE CITY, UT, 84125 | 640.00 | 228.20 | 228.20 | 247.50 | 26.70 |
| 27-2875538 | JOHN E PINKSTAFF M D PLLC | PO BOX 12662 | | OKLAHOMA CITY, OK 73157-2662 | 732.00 | 614.40 | 228.00 | 504.00 | 26.67 |
| 35-1441433 | MUNSTER EYE CARE ASSOC | 759 45TH AVE SUITE 101 | | MUNSTER, IN 46321-2899 | 273.00 | 273.00 | 228.00 | 45.00 | 26.67 |
| 59-2134912 | JASLIN MATHEW | PO BOX 417918 | | BOSTON, MA 02241-7918 | 228.00 | 228.00 | 228.00 | - | 26.67 |
| 36-4128997 | LEWIS S BLUMENTHAL MD | 200 S MICHIGAN AVE | | CHICAGO, IL 60604-2402 | 635.00 | 350.29 | 227.76 | 122.53 | 26.65 |
| 37-1001642 | CARL WILLIAM SODERSTROM JR MD | 4909 N GLEN PARK PLACE RD | | PEORIA, IL 61614-4676 | 864.61 | 483.18 | 227.79 | 260.05 | 26.65 |
| UNKNOWN | EARLI CRAIG MD | 7950 NORTH SHADELAND AVENUE | SUITE 100 | INDIANAPOLIS, IN 46250-2692 | 380.00 | 252.77 | 227.77 | 25.00 | 26.65 |
| 33-0702174 | REGENTS OF THE UNIVERSITY OF | PO BOX 502904 | | SAN DIEGO, CA 92150-0904 | 703.00 | 227.44 | 227.44 | - | 26.61 |
| 81-0728131 | TYGART VALLEY MEDICAL SPECIALTIES | 911 GORMAN AVENUE | | ELKINS, WV 26241 | 302.40 | 302.40 | 227.40 | 75.00 | 26.60 |
| 25-1706508 | ELEZUR CORPORATION | 9800A MCKNIGHT ROAD SUITE 200 | | PITTSBURGH, PA 15237-6006 | 284.00 | 284.00 | 227.20 | 56.80 | 26.58 |
| 05-0388363 | WESTERLY RADIOLOGY ASSOCIATES INC | PO BOX 871 | | WINDSOR, CT 06095-0871 | 294.00 | 294.00 | 227.00 | 67.00 | 26.56 |
| 11-3634324 | ASLAN AZRAK DDS | 131 6TH AVENUE | | BROOKLYN, NY 11217 | 227.00 | 227.00 | 227.00 | - | 26.56 |
| 45-0311334 | MID DAKOTA CLINIC PC | PO BOX 11689 | | BELFAST, ME 04915-4007 | 504.00 | 226.80 | 226.80 | - | 26.53 |
| 51-0067938 | BEEBE MEDICAL CENTER | PO BOX 828790 | | PHILADELPHIA, PA 19182 | 533.47 | 426.78 | 226.73 | 200.00 | 26.53 |
| 27-0733049 | NACOGDOCHES HEART AND VASCULAR INST | 920 MEDICAL PLAZA DR STE 520 | | SHENANDOAH TX 77380-3204 | 628.00 | 413.58 | 226.58 | 187.00 | 26.51 |
| 45-3074284 | SIGNATURE MEDICAL GROUP OF KC PA | 12639 OLD TESSON RD | STE 100 | SAINT LOUIS, MO 63128 | 4,075.00 | 989.34 | 226.31 | 1,059.61 | 26.48 |
| 54-1723436 | FAMILY PRACTICE SPECIALISTS OF | 3742 WINTERFIELD RD | | MIDLOTHIAN, VA 23113 | 584.00 | 405.17 | 226.34 | 319.83 | 26.48 |
| 46-2849105 | QUICKMED MEDICAL PC | 2689 BROADWAY | | NEW YORK, NY 10025 | 675.97 | 346.30 | 226.30 | 120.00 | 26.47 |
| 43-0652680 | ST LUKES EPISCOPAL PRESBYTERIAN HOSPITAL | 232 SOUTH WOODS MILL ROAD | | CHESTERFIELD, MO 63017 | 12,706.90 | 3,504.28 | 226.11 | 3,278.17 | 26.45 |
| 20-8550806 | MINUTECLINIC DIAGNOSTIC OF MAS | PO BOX 8483 | | BELFAST, ME 04915-8483 | 452.00 | 375.99 | 225.99 | 150.00 | 26.44 |
| 88-6000436 | UNIVERSITY MEDICAL CENTER | 1800 WEST CHARLESTON BLVD | | LAS VEGAS, NV 89102 | 2,169.82 | 326.00 | 226.00 | 100.00 | 26.44 |
| 06-1211953 | PULMONARY & INTERNAL MEDICINE ASSOC PC | 15 CORPORATE DRIVE | | TRUMBULL, CT 06611 | 550.00 | 301.91 | 225.91 | 275.00 | 26.43 |
| 13-3857638 | CHINATOWN CARDIOLOGY P C | 139 CENTRE ST | STE 307 | NEWYORK, NY 10013-4554 | 715.00 | 225.55 | 225.55 | 373.46 | 26.39 |
| 13-4160476 | KATONAH PODIATRY PC | 200 KATONAH AVE | | KATONAH, NY 10536-2175 | 546.00 | 327.60 | 225.60 | 102.00 | 26.39 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX-ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS2 | PROVIDER ADDRESS3 | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAYMENT | PATIENT RESPONSIBILITY | AEU.INV.047.32 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 62-1269492 | DAVID OURS MD | 1027 NORTH HIGHLAND AVE | | MURFREESBORO, TN 37130 | 407.09 | 225.32 | 225.32 | - | 26.36 |
| 11-2958236 | JAY MICHAEL KASHKIN MD | 23 OO RTE 208 SOUTH SUITE 2 1 | | FAIR LAWN, NJ 07410-0317 | 415.00 | 270.21 | 225.21 | 45.00 | 26.35 |
| 04-2583693 | EAR NOSE & THROAT CONSULTANTS INC | 100 TRADE CENTER | SUITE 750 | WOBURN, MA 01801-3852 | 300.00 | 300.00 | 225.00 | 75.00 | 26.32 |
| 11-2328677 | GINO A CONSIGLIERE MD | 7 MEDICAL DR STE A | | PORT JEFFERSON STATION, NY 11776-1593 | 325.00 | 250.00 | 225.00 | 25.00 | 26.32 |
| 13-3003240 | DESIDER ROTHE | 131 EAST 65TH ST | | NEW YORK, NY 10065 | 500.00 | 500.00 | 225.00 | 275.00 | 26.32 |
| 13-5596796 | THE MARY IMOGENE BASSETT HOSPITAL | PO BOX 111 | | COOPERSTOWN, NY, 13326-0111 | 3,628.30 | 1,552.00 | 225.00 | 2,380.30 | 26.32 |
| 20-0553992 | ANDREW FAGELMAN MD | 155 SPRING ST 4TH FL | | NEW YORK, NY 10012 | 250.00 | 250.00 | 225.00 | 25.00 | 26.32 |
| 22-1935835 | PEDIATRIC SPECIALTIES PA | 90 PROSPECT AVE | STE 1A | HACKENSACK, NJ 07601 | 336.00 | 224.95 | 224.95 | - | 26.32 |
| 23-2649644 | NORTHEASTERN ANESTHESIA PHYSICIANS PC | 24 SOUTH 18TH ST | | ALLENTOWN, PA 18104 | 1,500.00 | 225.00 | 225.00 | - | 26.32 |
| 26-3758982 | DR GILLIAN KATZ | 166 5TH AVE 2ND FLOOR | | NEW YORK, NY 10010-5960 | 250.00 | 250.00 | 225.00 | 25.00 | 26.32 |
| 36-4248450 | RCS HEALTHCARE LTD | 22285 N PEPPER RD | STE 111 | LK BARRINGTON, IL 60010-2539 | 225.00 | 225.00 | 225.00 | - | 26.32 |
| 36-4429717 | DIANA BURDA | 12626 LAKEVIEW DRIVE | | ORLAND PARK, IL 60467-1061 | 557.00 | 275.00 | 225.00 | 50.00 | 26.32 |
| 45-4976900 | CHAMPLAIN IMAGING | PO BOX 8002 | | SALEM, NH 03079-8002 | 225.00 | 225.00 | 225.00 | - | 26.32 |
| 54-1671658 | COMMONWEALTH RADIOLOGY P C | 1508 Willow Lawn Dr., Ste. 117 | | Richmond, VA 23230 | 225.00 | 225.00 | 225.00 | - | 26.32 |
| 20-8063957 | MATTHEW S COHEN MD FAAP | 272 WEST PARK AVENUE | | LONG BEACH, NY 11561-3212 | 635.00 | 274.87 | 224.87 | 290.00 | 26.31 |
| 27-1304009 | FAMILY MEDICINE CENTER INC | 45 CAREY AVE SUITE 300 | | BUTLER, NJ 07405-1475 | 392.00 | 344.59 | 224.59 | 120.00 | 26.27 |
| 11-6607920 | DAVID FAGAN MD | mail returned from: PO BOX 418510 | | BOSTON, MA 02241-8510 | 530.00 | 224.03 | 224.03 | - | 26.21 |
| 36-2553143 | JOLIET RADIOLOGICAL SERVICE CORP | 36910 TREASURY CENTER | | CHICAGO, IL 60694-6900 | 331.00 | 271.24 | 224.00 | 47.24 | 26.21 |
| 37-1351105 | TAKE CARE HEALTH OHIO INC | 16798 COLLECTIONS CENTER DR | | CHICAGO, IL 60693 | 363.99 | 314.01 | 224.01 | 90.00 | 26.21 |
| 65-0564901 | CARDIOVASCULAR MOBILE SERVICE INC | 9200 SW 72ND STREET BLDG 4 | | MIAMI, FL 33173-3240 | 320.00 | 224.00 | 224.00 | - | 26.21 |
| 14-4725352 | BRIAN N CAMPOLATTARO | 30 EAST 40TH SUITE 405 | | NEW YORK, NY 10016 | 1,358.22 | 268.69 | 223.69 | 45.00 | 26.17 |
| 46-3061646 | SANDERSON KRYSTYNA | 453 EAST 14TH STREET #12E | | NEW YORK, NY 10009 | 298.41 | 298.41 | 223.41 | 75.00 | 26.14 |
| 09-8648913 | VINCENT JAMES PUCCIO | 1492 VICTORY BLVD | | STATEN ISLAND, NY 10301 | 4,200.00 | 3,372.01 | 223.21 | 3,976.79 | 26.11 |
| 23-2192005 | CHAMBERSBURG IMAGING ASSOCIATES | 25 PENNCRAFT AVE STE E | | CHAMBERSBURG, PA, 17201 | 342.00 | 318.80 | 223.16 | 95.64 | 26.11 |
| 31-0744468 | AMERIPATH CINCINNATI INC | 14885 COLLECTIONS CENTER DRIVE | | CHICAGO, IL 60693-0148 | 579.00 | 528.32 | 223.20 | 305.12 | 26.11 |
| 58-1717812 | SUMMIT RADIOLOGY SERVICES PC | PO BOX 200096 | | CARTERSVILLE, GA 30120-9002 | 279.00 | 279.00 | 223.20 | 55.80 | 26.11 |
| 46-3829277 | PROVIDEA HEALTH PARTNERS LLC | 10260 191ST ST | STE 100 | MOKENA, IL 60448 | 615.00 | 439.00 | 222.97 | 216.03 | 26.09 |
| 47-4653078 | NEWCO GI LLC | 1505 NORTHSIDE BLVD | STE 4000 | CUMMING, GA 30041 | 1,234.00 | 222.31 | 222.31 | - | 26.01 |
| 58-1143684 | ATLANTA GYNECOLOGY & OBSTETRICS PC | PO BOX 116002 | | ATLANTA, GA 30368-6002 | 337.00 | 268.35 | 222.14 | 46.21 | 25.99 |
| 22-3411123 | DIGESTIVE HEALTHCARE CENTER | PO BOX 400 | | SOMERVILLE, NJ 08876-0400 | 222.00 | 222.00 | 222.00 | - | 25.97 |
| 31-1496603 | LISA M SKINNER MD | 830 PENNSYLVANIA AVENUE | | CHARLESTON, WV 15301-3240 | 760.00 | 437.41 | 222.00 | 215.41 | 25.97 |
| 36-3922808 | PRIMARY CARE MEDICAL ASSOCIATES LTD | 1460 N HALSTED, STE 202 | | CHICAGO, IL 60642 | 305.00 | 221.84 | 221.84 | - | 25.95 |
| 20-3161613 | DR RAKESH GUPTA DR MEENU GUPTA MEDI | 113-12 JEWEL AVE | | FOREST HILLS, NY 11375-3953 | 970.00 | 221.62 | 221.62 | 105.39 | 25.93 |
| 27-4510885 | THOMAS MATHEW, MD | 915 HILLSIDE AVE | | NEW HYDE PARK, NY 11040-2529 | 525.00 | 221.29 | 221.29 | 14.10 | 25.89 |
| 39-0806315 | COLUMBIA ST MARYS MIL | 7404 SOLUTIONS CTR | | CHICAGO IL 60677-7004 | 302.00 | 266.15 | 221.15 | 45.00 | 25.87 |
| 47-3608832 | CARTHAGE FAMILY CARE PA | PO BOX 15656 | | BELFAST, ME 04915-4051 | 530.00 | 427.02 | 221.00 | 206.00 | 25.86 |
| 14-1628237 | Hudson Headwaters Health Network | PO Box 8546 | | BELFAST, ME 04915 | 221.00 | 221.00 | 221.00 | - | 25.85 |
| 41-2054025 | BRAIN RESOURCE COMPANY LLC | 263 W END AVE | APT 1D | NEW YORK, NY, 10023 | 2,450.00 | 280.00 | 220.40 | 1,319.60 | 25.78 |
| 77-0698141 | PARVIZ MOAZAMI MD LLC | 7000 BOULEVARD EAST | | GUTTENBERG, NJ 07093-4818 | 304.47 | 260.37 | 220.37 | 40.00 | 25.78 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PEAK PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 22-3759929 | R F LEDON M D P C | 1308 MORRIS AVE STE 102 | | UNION, NJ 07083-3328 | 1,230.00 | 220.14 | 220.14 | - | 25.75 |
| 27-4319328 | HENRY HASSON | 2769 CONEY ISLAND AVE 3RD FL | | BROOKLYN, NY 11235-5061 | 1,000.00 | 400.10 | 220.10 | 180.00 | 25.75 |
| 22-2599707 | UMONI-SOM PATHOLOGY | PO BOX 635 | | SELLINAWR, NJ 08059-0635 | 220.00 | 220.00 | 220.00 | - | 25.74 |
| 22-3326479 | ALAN L SCHECHTER MD PHD | 26 PLAZA 9 DRIVE | | MANALAPAN, NJ 07726-3010 | 300.00 | 300.00 | 220.00 | 80.00 | 25.74 |
| 31-0644802 | SOUTHWEST OHIO ENT SPECIALISTS, INC. | PO BOX 714015 | | CINCINNATI, OH 45271-4012 | 245.00 | 245.00 | 220.00 | - | 25.74 |
| 36-3896529 | BARRINGTON EYECARE CENTER | 330 E MAIN STREET | SUITE 1E | BARRINGTON, IL 60010 | 265.00 | 265.00 | 220.00 | 45.00 | 25.74 |
| 36-4344753 | ABDALLAH KARAM MD | 657 E GOLF RD STE 106 | | ARLINGTON HEIGHTS, IL 60005-4071 | 220.00 | 220.00 | 220.00 | - | 25.74 |
| 75-3251420 | CADTC PARTNERS | 1031 FARMINGTON AVENUE | | FARMINGTON, CT 06032 | 560.00 | 220.00 | 220.00 | 100.00 | 25.74 |
| 95-4249869 | ROBERT G KAYLAND MD | 18375 VENTURA BL SUITE 615 | | TARZANA, CA 91356-4218 | 245.00 | 245.00 | 220.00 | 25.00 | 25.74 |
| 95-4691863 | PETER D WEIS MD INC | PO BOX 17829 | | BELFAST, ME 04915 | 350.00 | 219.82 | 219.82 | - | 25.72 |
| 43-2101617 | BRONXVILLE INTERNAL MEDICINE P C | 77 PONDFIELD RD | | BRONXVILLE, NY 10708-3809 | 517.00 | 274.61 | 219.69 | 54.92 | 25.70 |
| 06-1636357 | EAR NOSE & THROAT CENTER LLP | 32 STRAWBERRY HILL COURT STE 4 | | STAMFORD, CT 06902 | 550.02 | 489.05 | 219.48 | 269.59 | 25.68 |
| 26-0820505 | MAUNS MAUNG, MD | 13620 38TH AVE | | FLUSHING, NY 11354 | 770.00 | 219.27 | 219.27 | 49.58 | 25.65 |
| 76-0512625 | HEA CLINIC PA DBA HOUSTON EYE ASSOCIATES | PO BOX 4958 | | HOUSTON, TX 77210-4958 | 1,180.00 | 312.72 | 218.89 | 93.83 | 25.61 |
| 56-1723064 | CABARRUS PATHOLOGY ASSOCIATES P A | PO BOX 409 | | BLUEFIELD, WV 24701-0409 | 511.00 | 482.60 | 218.60 | 264.00 | 25.57 |
| 36-3423905 | KAREN A ALTAY MD | 471 W ARMY TRAIL RD SUITE 105 | | BLOOMINGDALE, IL 60108-2673 | 373.00 | 218.43 | 218.43 | - | 25.55 |
| 56-2402242 | PHILIP BRUDER MD | 245 E 63RD ST | | NEW YORK, NY 10065-7453 | 895.00 | 322.52 | 218.30 | 104.22 | 25.54 |
| 37-1349655 | AGILITAS USA INC DBA RESULTS PHYSIOTHERAPY | PO BOX 306123 | | NASHVILLE, TN 37230-6123 | 3,991.00 | 1,108.23 | 218.23 | 1,738.97 | 25.53 |
| 26-4708395 | LIFESTREAM HEALTH CENTRE PA | 705 MAIN ST | | COPPELL, TX 75019-4742 | 299.00 | 258.14 | 218.14 | 40.00 | 25.52 |
| 36-4182054 | WHEATON PEDIATRICS LTD | 55 E LOOP RD | SUITE 301 | WHEATON, IL 60189-1938 | 288.00 | 269.16 | 218.13 | 51.03 | 25.52 |
| 81-2041953 | TOTAL WELLNESS FOR WOMEN INC | PO BOX 692207 | | ORLANDO, FL 32869-2207 | 420.00 | 268.06 | 218.06 | 50.00 | 25.51 |
| 11-2908805 | GREAT NECK OB GYN | 900 NORTHERN BLVD | STE 220 | GREAT NECK, NY 11021 | 1,390.00 | 217.60 | 217.60 | - | 25.46 |
| 72-1540376 | ACHIEVE ORTHOPEDIC REHABILITATION | PO BOX 182255 | | COLUMBUS, OH 43218 | 1,270.00 | 272.00 | 217.60 | 54.40 | 25.46 |
| 15-0440904 | LOUIS O PUPO MD | 61 NEWTON SPARTA ROAD | | NEWTON, NJ 07860 | 350.00 | 216.32 | 216.32 | - | 25.31 |
| 06-1581750 | FAIRFIELD PRIMARY HEALTH CARE LLC | 1261 POST RD SUITE 201 | | FAIRFIELD, CT 06824-6072 | 393.00 | 216.15 | 216.15 | - | 25.29 |
| 58-1844895 | VALDOSTA FAMILY MEDICINE ASSOCIATES | 2412 NORTH OAK ST | | VALDOSTA, GA 31602 | 2,376.00 | 216.08 | 216.08 | 255.30 | 25.28 |
| 59-2207264 | JOHN KAGAN MD | 3210 CLEVELAND AVE SUITE 100 | | FORT MYERS, FL 33901-7182 | 585.00 | 256.08 | 216.08 | 40.00 | 25.28 |
| 01-0750853 | IMAGING SUBSPECIALISTS OF NORTH JERSEY LLC | PO BOX 3607 | | EVANSVILLE, IN 47735-3607 | 216.00 | 216.00 | 216.00 | - | 25.27 |
| 36-3635187 | MACKIE SNEBOLD DO | 3920 N JOHNSBURG RD | | JOHNSBURG, IL 60051-6320 | 381.00 | 266.00 | 216.00 | 165.00 | 25.27 |
| 35-0868133 | THE METHODIST HOSPITALS INC | 27350 NETWORK PLACE | | CHICAGO, IL 60673-1273 | 1,717.18 | 1,302.62 | 215.78 | 1,086.84 | 25.24 |
| 31-1369828 | MT AUBURN NEPHROLOGY INC | PO BOX 640919 | | CINCINNATI, OH 45264-0919 | 304.00 | 215.47 | 215.47 | - | 25.21 |
| 46-2820381 | BAPTIST-SOUTHEAST GYNECOLOGIC ONCOLOGY A | PO BOX 45278 | | JACKSONVILLE, FL 32232 | 430.40 | 215.20 | 215.20 | 215.20 | 25.18 |
| 22-2523489 | TEANECK ALLERGY ASSC | 63 GRAND AVE STE 100 | | RIVER EDGE, NJ 07661 | 450.00 | 248.22 | 215.12 | 33.10 | 25.17 |
| 90-0735046 | BANNER HEALTH PHYSICIANS WEST | 1441 N 12TH ST | | PHOENIX, AZ 85006-2837 | 387.00 | 249.12 | 215.16 | 33.96 | 25.17 |
| 04-3228556 | JORDAN PHYSICIANS ASSOCIATES | 275 SANDWICH ST | | PLYMOUTH, NH 02360 | 376.00 | 376.00 | 215.15 | 161.00 | 25.15 |
| 04-3287779 | ASSOCIATED EYE SURGEONS | 45 RESNIK ROAD SUITE 301 | | PLYMOUTH, MA 02360-4883 | 230.00 | 230.00 | 215.00 | 15.00 | 25.15 |
| 06-1325219 | OB GYN PROFESSIONAL | 2001 WEST MAIN STREET | STE 125 | STAMFORD, CT 06902-4543 | 215.00 | 215.00 | 215.00 | - | 25.15 |
| 08-2785801 | VALESIA C HENRIQUES PA-C | PO BOX 415662 | | BOSTON, MA 02241-5662 | 430.00 | 215.00 | 215.00 | - | 25.15 |
| 10-4780746 | KARISHMA CHOKSEY | PO BOX 415662 | | BOSTON, MA 02241-5662 | 215.00 | 215.00 | 215.00 | - | 25.15 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | 36,349,047.62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 26-1319433 | GROS VENTRE OB GYN LLP | PO BOX 3306 | | IDAHO FALLS, ID 83403-3306 | 215.00 | 215.00 | 215.00 | - | 25.15 |
| 17-6006885 | FRANKLIN HOSPITAL | 201 BAILEY LN | | BENTON, IL 62812-1969 | 305.50 | 274.95 | 214.95 | 60.00 | 25.15 |
| UNKNOWN | PROCESS STRATEGIES | PO BOX 4009 | | CHARLESTON, WV 25364-4009 | 995.00 | 489.18 | 214.18 | 275.00 | 25.06 |
| 02-0407438 | MERRIMACK VISION CARE | 2075 SOUTH WILLOW ST | | MANCHESTER, NH 03103-2305 | 229.00 | 229.00 | 214.00 | 15.00 | 25.04 |
| 07-8367223 | FRANK JOHN PARASMO MD | 1644 DEER PARK AVENUE | | DEER PARK, NY 11729-5211 | 510.00 | 213.97 | 213.97 | - | 25.03 |
| 04-3589021 | MONMOUTH CENTER FOR DIGESTIVE AND HEPATI | PO BOX 416378 | | BOSTON, MA 02241-6378 | 1,330.00 | 708.85 | 213.75 | 555.00 | 25.01 |
| 20-4274661 | HOPE AND HEALTH MEDICAL CARE PC | 726 AVENUE 2 SUITE 2 | | BROOKLYN, NY 11223-6222 | 840.00 | 213.76 | 213.76 | - | 25.01 |
| 37-1623645 | JEREMY MOSS | 4639 MAIN ST | STE 1 | BRIDGEPORT CT 06606-1832 | 725.00 | 592.86 | 213.78 | 404.08 | 25.01 |
| 22-3086057 | ALLERGY AND ARTHRITIS ASSOCIATES PA | 66 SUNSET STRIP STE 207 | | SUCCASUNNA, NJ, 07876 | 406.00 | 278.44 | 213.44 | 65.00 | 24.97 |
| 55-0737600 | POINT PLEASANT PHYSICIAN | PO BOX 236 | | POINT PLEASANT WV 25550-0236 | 304.61 | 213.23 | 213.23 | | 24.95 |
| 35-2040326 | DAVID G GROSS DO | 303 W 89TH AVENUE | SUITE E4 | MERRILLVILLE, IN 46410-6295 | 438.00 | 273.00 | 213.00 | 200.26 | 24.92 |
| 58-2561240 | SOUTHEAST EYE SURGERY CENTER PC | PO BOX 406157 | | ATLANTA, GA 30384-6157 | 537.00 | 332.85 | 212.85 | 120.00 | 24.90 |
| 20-3973393 | COASTAL RADIATION ONCOLOGY CEN | PO BOX 849697 | | LOS ANGELES, CA 90084 | 442.00 | 212.74 | 212.74 | | 24.89 |
| 77-1018314 | ADVANCED DERMATOLOGY OF NEW JERSEY | 1200 E RIDGEWOOD AVE | STE 219 | RIDGEWOOD, NJ, 07450 | 1,120.00 | 887.24 | 212.48 | 614.76 | 24.86 |
| 45-1058456 | MARY ANDREA DPM | 31-10 47 TH STREET | | LONG ISLAND CITY, NY 11103-1668 | 450.00 | 285.37 | 212.48 | 72.89 | 24.86 |
| 65-0984667 | MEDPEDS ASSOCIATES OF SARASOTA P A | 1931 S TUTTLE AVE | | SARASOTA, FL 34239 | 687.00 | 375.96 | 212.45 | 163.51 | 24.85 |
| 54-2144479 | UMASS HEALTH SERVICES-AMHERST | 150 INFIRMARY WAY | | AMHERST, MA 01003-9288 | 692.00 | 382.39 | 212.26 | 170.13 | 24.83 |
| 20-1148850 | ELIZABETH L BROWN | 4607 MACCORKLE AVE SW STE 200 | | SOUTH CHARLESTON, WV 25309 | 730.00 | 362.02 | 212.02 | 475.00 | 24.80 |
| 36-3245198 | SCOTT D GLAZER MD SC | 600 W LAKE COOK ROAD SUITE 110 | | BUFFALO GROVE, IL 60089 | 535.00 | 324.67 | 211.76 | 112.91 | 24.77 |
| 13-3908841 | TRUSTEES OF COLUMBIA UNIVERSITY IN | PO BOX 29986 | | NEW YORK, NY 10087-9986 | 325.00 | 236.65 | 211.65 | 25.00 | 24.76 |
| 75-2740292 | NORTH CARROLLTON PEDIATRIC ASSOCIATES PA | 4443 N JOSEY LN | STE 160 | CARROLLTON, TX, 75010 | 390.00 | 236.53 | 211.53 | | 24.75 |
| 20-5491232 | ALEKSANDR DEKHTYAR MD | 6881 SEPTEMBER BLVD | | LONG GROVE, IL 60047-5117 | 450.00 | 236.43 | 211.43 | 25.00 | 24.74 |
| 65-0255930 | GABRIEL A VALLE | 2001 NE 48TH CT SUITE 4-5 | | FORT LAUDERDALE, FL 33308 | 450.00 | 301.46 | 211.46 | 90.00 | 24.74 |
| 74-3221066 | AMERICAN PSYCH ASSOCIATES INC | 601 RENAISSANCE WAY | | RIDGELAND, MS 39157 | 550.00 | 291.02 | 211.02 | 196.02 | 24.69 |
| 20-4200016 | VANITHA YADALLA MD | 3350 ROUTE 138 STE 128 | | WALL, NJ 07719-9694 | 211.00 | 211.00 | 211.00 | | 24.68 |
| 80-0902284 | NEIL SPECHT MD | PO BOX 352 | | WINDSOR, CT 06095-0352 | 585.00 | 210.92 | 210.92 | | 24.68 |
| 75-2770291 | PINNACLE ANESTHESIA CONSULTANTS PA | PO BOX 650426 | | DALLAS, TX 75265-0426 | 393.00 | 235.80 | 210.80 | 25.00 | 24.66 |
| 65-0275837 | PATHOLOGY ASSOCIATES OF SOUTH MIAMI | PO BOX 198523 | | ATLANTA, GA 30384-8523 | 263.00 | 263.00 | 210.40 | 52.60 | 24.61 |
| 83-0327251 | NORTH LINCOLN COUNTY HOSPITAL | 901 ADAMS ST | | AFTON, WY 83110-9621 | 528.75 | 510.40 | 210.40 | 300.00 | 24.61 |
| 11-3228734 | PHYSICIANS MEDICAL CARE PC | 820 JERICHO TPKE | | NEW HYDE PARK, NY, 11040 | 640.00 | 210.24 | 210.24 | 61.82 | 24.60 |
| 36-2167945 | MERCYHEALTH VISITING NURSES ASSOCIATION | 4223 E STATE ST | | ROCKFORD, IL 61108 | 2,113.48 | 1,391.61 | 210.24 | 1,181.37 | 24.60 |
| 14-1645098 | FAMILY FOOTCARE GROUP | 427 BROADWAY STE 2 | | MONTICELLO, NY, 12701 | 420.00 | 300.12 | 210.12 | 90.00 | 24.58 |
| 13-3842292 | MITCHELL JAY MANDEL MD | PO BOX 312 | | OLD WESTBURY, NY 11568-0312 | 660.00 | 650.00 | 210.00 | 450.00 | 24.57 |
| 20-4454589 | ADVANCED PSYCHIATRY AND COUNSELING | ONE TIFFANY POINTE SUITE 110 | | BLOOMINGDALE, IL 60108-2915 | 250.00 | 250.00 | 210.00 | 40.00 | 24.57 |
| 34-1898803 | ROBERT SANTIAGO MD | 396 PORTLAND WAY N | | GALION, OH 44833 | 300.00 | 210.00 | 210.00 | | 24.57 |
| 36-2668175 | NORTHWEST SUBURBAN MEDICAL ASSOCIATES SC | 880 WEST CENTRAL RD SUITE 8100 | | ARLINGTON HEIGHTS, IL 60005-2391 | 255.00 | 255.00 | 210.00 | 45.00 | 24.57 |
| 36-4104240 | DARAM REDDY | 609 GREENWOOD AVE | | WAUKEGAN, IL 60087-5000 | 285.00 | 285.00 | 210.00 | 75.00 | 24.57 |
| 46-4649819 | ASHLAND HEALTH LLC | 12 N CATHERINE AVE | | LA GRANGE, IL 60525 | 350.00 | 210.00 | 210.00 | | 24.57 |
| 75-2826758 | RICHARD H HOPE MD | 3601 22ND STREET | | LUBBOCK, TX 79410-1309 | 420.00 | 308.04 | 210.00 | 98.04 | 24.57 |

EXHIBIT 2

130

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER CITY STATE | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | CLAIM DETAIL INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 81-2022269 | TIC LLC | PO BOX 844520 | | BOSTON, MA 02284-4520 | 210.00 | 210.00 | 210.00 | - | 24.57 |
| 65-0008133 | SKIN AND CANCER ASSOCIATES LLP | PO BOX 694730 | | MIAMI, FL 33269 | 475.00 | 374.86 | 209.86 | 165.00 | 24.55 |
| 56-1771748 | COURTVIEW OB-GYN ASSOCIATES PA | 706 SUMMIT CROSSING PL | | GASTONIA, NC, 28054 | 213.00 | 208.95 | 208.95 | - | 24.45 |
| 57-1088212 | HARTH PLACE FAMILY MEDICINE | 102 HARTH PL. | | SUMMERVILLE, SC 29485 | 249.00 | 249.00 | 209.00 | 40.00 | 24.45 |
| 58-2540874 | PIEDMONT PROVIDERS LLC | PO BOX 102321 | | ATLANTA, GA 30368-2321 | 617.00 | 536.43 | 209.00 | 327.43 | 24.45 |
| 45-2674633 | CARDIOVASCULAR DIAGNOSTICS PC | 8635 QUEENS BLVD | SUITE 2LM | ELMHURST, NY 11373-4434 | 940.00 | 372.28 | 208.64 | 275.12 | 24.41 |
| 38-2508163 | HURON VALLEY PEDIATRICS PC | 2632 SOUTH MILFORD ROAD | | HIGHLAND, MI 48357 | 375.00 | 208.36 | 208.36 | - | 24.38 |
| 76-0706333 | GINA MINUCCI OD | 15 GREELEY AVENUE | | SAYVILLE, NY 11782-2604 | 320.00 | 253.09 | 208.09 | 45.00 | 24.34 |
| 04-2726336 | LARRY A WEINBAUCH MD | PO BOX 3160 | | ANDOVER, MA 01810-0803 | 495.00 | 324.79 | 208.00 | 116.79 | 24.33 |
| 06-1089381 | RALPH ROSENBERG, MD | 36 EAST MAIN STREET | | AVON, CT 06001 | 300.00 | 207.95 | 207.95 | 25.00 | 24.33 |
| 27-0061953 | THOI H LIEN, MD | 1004 E GARVEY AVE | | MONTEREY PARK, CA 91755-3031 | 850.00 | 207.98 | 207.98 | 336.91 | 24.33 |
| 27-3632547 | CECILIA LAND | 145 E 16TH ST | | NEW YORK, NY 10003 | 780.00 | 308.00 | 208.00 | 100.00 | 24.33 |
| 43-1985987 | HARROGATE FAMILY AND HEALTH CARE INC | PO BOX 720 | | HARROGATE, TN, 37752 | 456.00 | 257.43 | 207.43 | 50.00 | 24.27 |
| 36-2682357 | KAREN A SANDERS | 375 NORTH WALL STREET | | KANKAKEE, IL 60901 | 241.00 | 232.30 | 207.30 | 25.00 | 24.25 |
| 61-1355320 | FLORENCE URGENT CARE INC PSC | 8820 BANKERS ST | | FLORENCE, KY, 41042 | 325.00 | 267.12 | 207.12 | 60.00 | 24.23 |
| 20-1098588 | COLONIAL INTERNAL MEDICINE | PO BOX 845 | | FREDERICKSBURG, VA 22404-0845 | 207.00 | 207.00 | 207.00 | - | 24.22 |
| 81-0618945 | QUENTIN L VANMETER MD | 1800 HOWELL MILL RD NW SUITE 475 | | ATLANTA, GA 30318-2538 | 420.00 | 357.00 | 207.00 | 150.00 | 24.22 |
| 20-5448400 | TABERNACLE FAMILY PHYSICIANS LLC | 1529 ROUTE 206 STE L | | TABERNACLE, NJ, 08088 | 705.00 | 660.39 | 206.89 | 335.25 | 24.20 |
| 47-3234601 | PROMED PATHOLOGY LLC | PO BOX 743 | | HACKETTSTOWN, NJ 07840-0743 | 318.97 | 227.40 | 206.61 | 20.79 | 24.17 |
| 56-2363759 | SHORT HILLS OPHTHALMOLOGY LLC | 551 MILLBURN AVE | | SHORT HILLS, NJ 07078 | 1,320.00 | 296.52 | 206.52 | 45.00 | 24.16 |
| 33-0198954 | SAM JAY WEISS | 39000 BOB HOPE DR K303 | | RANCHO MIRAGE, CA 92270 | 445.00 | 251.24 | 206.24 | 157.01 | 24.13 |
| 38-3018129 | JOINT VENTURE HOSPITAL LAB | 999 REPUBLIC DR | STE 300 | ALLEN PARK MI 48101-3668 | 702.88 | 205.86 | 205.86 | 121.88 | 24.08 |
| 27-0609227 | BEST CARE LABORATORY LLC | PO BOX 708 | | SOUDERTON, PA 18964 | 822.36 | 205.60 | 205.60 | - | 24.05 |
| 45-0522330 | AVENUE U PEDIATRICS PC | 2149 EAST 5TH STREET | | BROOKLYN, NY 11223 | 419.22 | 205.59 | 205.59 | - | 24.05 |
| 38-3593303 | OAKWOOD AMBULATORY LLC | PO BOX 673006 | | DETROIT, MI, 48267 | 452.02 | 230.15 | 205.15 | 99.81 | 24.00 |
| 13-3813658 | ALFRED SHTAINER MD | 285 LEXINGTON AVE AT 37TH ST | 2ND FLOOR | NEW YORK, NY 10016 | 2,290.00 | 829.20 | 205.04 | 624.16 | 23.99 |
| 56-2605956 | INNOVATIVE HEALTHCARE PHYSICIANS PC | 225 BROADWAY STE 901 | | NEW YORK, NY, 10007 | 292.97 | 205.08 | 205.08 | - | 23.99 |
| 04-3665697 | JOEL M SOLOMON MD | 614 2ND AVE STE 2C | | NEW YORK, NY 10016-4889 | 315.00 | 205.00 | 205.00 | 110.00 | 23.98 |
| 06-6383659 | MYLES MITTLEMAN MD | 58-47 FRANCIS LEWIS BLVD | | BAYSIDE, NY 11364-1698 | 750.00 | 750.00 | 205.00 | 545.00 | 23.98 |
| 20-0911000 | JOHN COSTABLE | PO BOX 5691 | | BELFAST, ME 04915 | 250.00 | 250.00 | 205.00 | 45.00 | 23.98 |
| 20-5124006 | INTERNAL MEDICINE SPEC ASO | 3700 WASHINGTON ST SUITE 305 | | HOLLYWOOD, FL 33021 | 285.00 | 285.00 | 205.00 | 80.00 | 23.98 |
| 22-3014220 | TRI-COUNTY ORTHOPAEDIC | PO BOX 1446 | | MORRISTOWN, NJ 07962-1446 | 205.00 | 205.00 | 205.00 | - | 23.98 |
| 26-3219430 | CARDIOVASCULAR INSTITUTE OF NEW | 68 CUMBERLAND ST | STE 103 | WOONSOCKET, RI 02895 | 935.00 | 689.81 | 204.97 | 484.84 | 23.98 |
| 30-0008144 | MARK J FRITZ MD | 212 N LARKIN AVE | | JOLIET, IL 60435-6604 | 250.00 | 250.00 | 205.00 | 45.00 | 23.98 |
| 36-3780199 | ELGIN FAMILY PHYSICIANS | 901 CENTER ST STE 3000 | | ELGIN, IL 60120-2132 | 230.00 | 230.00 | 205.00 | 25.00 | 23.98 |
| 37-0661199 | DECATUR MEMORIAL HOSPITAL | 2300 N EDWARD ST | | DECATUR, IL, 62526 | 358.00 | 304.30 | 205.00 | 99.30 | 23.98 |
| 74-2092637 | ABEL J PAREDES MD | PO BOX 3025 | | MCKINNEY TX 75070-8181 | 315.00 | 273.06 | 205.00 | 40.00 | 23.98 |
| 75-2328754 | KATHRYN A PIFER | 4214 GATEWAY DRIVE SUITE 100 | | COLLEYVILLE, TX 76034 | 205.00 | 205.00 | 205.00 | - | 23.98 |
| 36-3819436 | CARDIAC SURGERY ASSOCIATES SC | PO BOX 153 | | CHANNAHON, IL, 60410 | 429.00 | 249.76 | 204.76 | 45.00 | 23.95 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PAY AMOUNT | PATIENT RESPONSIBILITY | AEU 2017-02 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 74-2939897 | BEEVILLE FAMILY PRACTICE L L P | 302 S HILLSIDE DR | | BEEVILLE, TX 78102-5333 | 300.00 | 254.58 | 204.58 | 50.00 | 23.93 |
| 26-1300103 | FLORIDA UROLOGY PARTNERS | 1601 W TIMBERLANE DR | | PLANT CITY, FL 33567 | 852.00 | 642.35 | 204.45 | 317.90 | 23.92 |
| 26-2139799 | OAKRIDGE URGENT CARE PLLC | 200 S OAKRIDGE DR | STE 106 | HUDSON OAKS, TX 76087-1794 | 1,044.00 | 204.43 | 204.43 | - | 23.92 |
| 06-1140286 | MAHESH NARAYAN KABADI MD | 12 CASE STREET | | NORWICH, CT 06360 | 273.00 | 204.40 | 204.40 | - | 23.91 |
| 11-2842879 | PARK SLOPE PATHOLOGY SERVICES PC | PO BOX 5445 | | NEW YORK, NY 10087-5445 | 340.00 | 204.00 | 204.00 | - | 23.87 |
| 13-3122995 | BUSINESS AND BALANCE INTERNATIONAL | 635 BELLE TERRE RD SUITE 204 | | PORT JEFFERSON, NY 11777 | 325.00 | 255.00 | 204.00 | 51.00 | 23.87 |
| 46-1416251 | PJS MEDICAL DIAGNOSTIC PLLC | 660 HALLOCK AVENUE | | PORT JEFFERSON STATION, NY 11776 | 425.00 | 203.65 | 203.65 | - | 23.83 |
| 20-1848658 | BRUNSWICK URGENT CARE | 3385 ROUTE 27 | | FRANKLIN PARK, NJ 08823 | 384.00 | 338.16 | 203.16 | 135.00 | 23.77 |
| 42-1231754 | DIAGNOSTIC IMAGING ASSOCIATES P C | PO BOX 14549 | | DES MOINES, IA 50306-3549 | 986.10 | 407.92 | 203.10 | 283.32 | 23.76 |
| 56-1984960 | FUQUAY EYE CARE OD PA | 505 JUDD PKWY NE STE 109 | | FUQUAY VARINA, NC 27526-2389 | 600.00 | 406.22 | 203.11 | 203.11 | 23.76 |
| 59-3672891 | PHYSICIAN ASSOCIATES LLC | PO BOX 922468 | | LONGWOOD, FL 32752 | 982.02 | 265.57 | 203.08 | 62.49 | 23.76 |
| 05-0340626 | CVS PHARMACY | 1 CVS DR | PO BOX 1075 | WOONSOCKET, RI 02895-6146 | 203.00 | 203.00 | 203.00 | - | 23.75 |
| 26-1240279 | SULEMAN J BANGASH DOSC | 1750 N RANDALL RD SUITE 120 | | ELGIN, IL 60123-7900 | 228.00 | 228.00 | 203.00 | 25.00 | 23.75 |
| 47-4405014 | MOLLY M WARTHAN | 1622 8TH AVE STE 120 | | FORT WORTH, TX 76104-4155 | 248.00 | 248.00 | 203.00 | 45.00 | 23.75 |
| 58-1334402 | MACON ORTHOPAEDIC & HAND CENTER PA | 3708 NORTHSIDE DR, BUILDING A | | MACON, GA 31210 | 444.00 | 270.78 | 202.42 | 23.36 | 23.68 |
| 02-0280233 | MANCHESTER OBSTETRICAL ASSOCIATES | 150 TARRYTOWN ROAD | | MANCHESTER, NH 03103-2713 | 590.00 | 252.00 | 202.00 | 80.00 | 23.63 |
| 22-3644961 | PERTH AMBOY HEALTH CARE LLC | 607 AMBOY AVE | | PERTH AMBOY, NJ 08861-2595 | 1,300.00 | 252.47 | 201.98 | 50.49 | 23.63 |
| 04-3758410 | ISABELLE PONGE-WILSON M D P C | 50 PARK AVE | # 1H | NEW YORK, NY 10016-3075 | 1,275.00 | 665.05 | 201.82 | 463.23 | 23.61 |
| 25-1716306 | SUMMIT PHYSICIAN SERVICES | 785 5TH AVENUE SUITE 3 | | CHAMBERSBURG, PA 17201-4232 | 483.00 | 288.00 | 201.60 | 86.40 | 23.59 |
| 75-1037591 | BAYLOR MED CTR MCKINNEY | PO BOX 847051 | | DALLAS, TX 75284 | 347.00 | 201.26 | 201.26 | - | 23.35 |
| 20-5127644 | PRINCETON FAMILY MEDICINE | 150 MISTY LANE | | PRINCETON, WV 24740 | 322.00 | 251.20 | 201.20 | 50.00 | 23.54 |
| 56-2409669 | SS MEDICAL SERVICES PROFESSIONAL | 4121 FAIRVIEW AVE | STE L2 | DOWNERS GROVE, IL | 480.00 | 200.71 | 200.71 | 160.00 | 23.48 |
| 91-2151670 | STRAUB CLINIC AND HOSPITAL | PO BOX 740241 | | LOS ANGELES, CA 90074-0241 | 578.00 | 482.63 | 200.65 | 281.98 | 23.47 |
| 43-2036896 | DERMATOLOGY AND PLASTIC SURGERY | 1124 ESSINGTON ROAD | | JOLIET, IL 60435-8446 | 810.86 | 466.33 | 200.57 | 265.76 | 23.46 |
| 34-1664365 | AKRON RADIOLOGY INC | 525 E MARKET ST | | AKRON, OH, 44304 | 539.00 | 246.07 | 200.45 | 45.62 | 23.45 |
| 06-1284802 | DR KENNETH BLAU | 27 HOSPITAL AVE SUITE 303 | | DANBURY, CT 06810-5961 | 306.40 | 200.12 | 200.12 | - | 23.41 |
| 06-1385010 | FOTE, TOSCANO & DISTEFANO | 970 FARMINGTON AVENUE | SUITE 201 | WEST HARTFORD, CT 06107 | 339.64 | 200.11 | 200.11 | 55.00 | 23.41 |
| 13-2688272 | HAROLD SATZ MD | 132 EAST 76 STREET SUITE 2F | | NEW YORK, NY 10021 | 200.00 | 200.00 | 200.00 | - | 23.40 |
| 13-3700287 | WAYNE M WINNICK DC | 159 EAST 74TH STREET STE 2 | | NEW YORK, NY 10021-3235 | 1,200.00 | 1,163.31 | 200.00 | 1,000.00 | 23.40 |
| 13-9566382 | VINCENT LABRUNA | 43 YAWPO AVE STE 11 | | OAKLAND, NJ 07436-2717 | 245.00 | 245.00 | 200.00 | - | 23.40 |
| 22-3679948 | PISCATAWAY SOMERSET OB GYN GROUP | 31 STELTON RD STE 4 | | PISCATAWAY, NJ, 08854 | 2,100.00 | 750.00 | 200.00 | 650.67 | 23.40 |
| 22-3827070 | DR MATHIAS ZEMEL LLC | 660 BROADWAY | | PATERSON, NJ 07514 | 200.00 | 200.00 | 200.00 | - | 23.40 |
| 26-3817839 | SUNRISE OBSTETRICS & GYNECOLOGY | PO BOX 9750 | | BELFAST, ME 04915-9750 | 200.00 | 200.00 | 200.00 | - | 23.40 |
| 27-4357794 | LOURDES CARDIOLOGY SERVICES | PO BOX 824699 | | PHILADELPHIA, PA 19182-4699 | 200.00 | 200.00 | 200.00 | - | 23.40 |
| 36-3179797 | ROSE GOMEZ MD | 875 N MICHIGAN AVE | | CHICAGO, IL 60611-1946 | 200.00 | 200.00 | 200.00 | - | 23.40 |
| 45-6002069 | CITY OF FARGO | 1240 25TH ST S | | ARGO, ND 58103-2367 | 302.00 | 302.00 | 200.00 | (102.00) | 23.40 |
| 56-2356458 | TLC MEDICAL GROUP S C | 40W222 LAFOX RD | STE J1 | SAINT CHARLES, IL, 60175 | 200.00 | 200.00 | 200.00 | - | 23.40 |
| 56-4065256 | DANTE ANTHONY MARRA MD | 2000 EOFF STREET SUITE 602 | | WHEELING, WV 26003-3823 | 373.00 | 271.49 | 200.01 | 71.48 | 23.40 |
| 58-1374387 | EYE PHYSICIANS AND SURGEONS PC | PO BOX 922088 | | NORCROSS, GA 30010 | 245.00 | 245.00 | 200.00 | 45.00 | 23.40 |

EXHIBIT 2

132

AEU INTERIM DISTRIBUTION

| BILLING PROVIDER NAME | | PROVIDER ADDRESS | PROVIDER ADDRESS | | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAYMENT | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTIONS |
|---|---|---|---|---|---|---|---|---|---|
| 62-1872100 | AFTER HOURS PEDIATRICS INC | PO BOX 634708 | | CINCINNATI, OH 45263 | 200.00 | 200.00 | 200.00 | - | 23.40 |
| 95-4510855 | SAAD MATTI BAKHAYA MD | 23734 VALENCIA BLVD STE #205 | | VALENCIA, CA 91355 | 450.00 | 450.00 | 200.00 | 250.00 | 23.40 |
| 25-1801532 | HERITAGE VALLEY BEAVER | 200 OHIO RIVER BLVD | | BADEN, PA 15005-1914 | 1,215.00 | 199.86 | 199.86 | 89.26 | 23.38 |
| 27-2965782 | HILLS PEDIATRICS INC | 613 COURTYARD DR | | HILLSBOROUGH, NJ 08844-4256 | 510.00 | 199.80 | 199.80 | - | 23.37 |
| 81-3534018 | SOUTH LAKE WOMEN S HEALTHCARE PLLC | 19453 W CATAWBA AVE | STE A | CORNELIUS, NC, 28031 | 350.00 | 219.64 | 199.64 | 48.00 | 23.36 |
| 75-1093698 | PROPATH SERVICES LLP | 1355 RIVER BEND DRIVE | | DALLAS, TX 75247-4915 | 890.00 | 262.58 | 199.58 | 63.00 | 23.35 |
| 22-1896181 | FELDMAN ETRA & SCHIFFMAN PTR | 885 MAIN ST. | | HACKENSACK, NJ 07601 | 285.00 | 199.50 | 199.50 | - | 23.34 |
| 01-0639767 | DINA WEINTRAUB | 305 EAST 55TH ST | | NEW YORK, NY 10022-4148 | 425.00 | 269.30 | 199.30 | - | 23.32 |
| 55-0357069 | WETZEL COUNTY HOSPITAL ASSOCIATION | 3 EAST BENJAMIN DRIVE | | NEW MARTINSVILLE, WV 26155 | 1,648.49 | 783.17 | 198.50 | 584.67 | 23.22 |
| 22-3297079 | DENVILLE ASSOCIATES OF INTERNAL | 16 POCONO ROAD SUITE 317 | | Denville, NJ 07834 | 290.00 | 248.36 | 198.36 | 50.00 | 23.21 |
| 27-2006180 | ST CHARLES HEALTH SYSTEM INC | PO BOX 5579 | | BEND, OR 97708-5579 | 422.04 | 258.37 | 198.37 | 60.00 | 23.21 |
| 36-4403535 | NORTH SUBURBAN SURGICAL CONSULTANTS LLC | 7900 N MILWAUKEE AVE | | NILES, IL 60714-3184 | 350.00 | 198.24 | 198.24 | - | 23.19 |
| 36-3845256 | ILLINOIS PAIN TREATMENT INSTITUTE | 431 SUMMIT ST | | ELGIN, IL 60120-3861 | 302.00 | 198.10 | 198.10 | - | 23.18 |
| 45-3864085 | NORTHEAST URGENT CARE MEDICAL | PO BOX 15116 | | LOVES PARK, IL 61132-5116 | 510.00 | 258.05 | 198.05 | 60.00 | 23.17 |
| 18-3429207 | JASON FALLER | 333 W 57TH ST | | NEW YORK, NY 10019-3196 | 275.00 | 198.00 | 198.00 | - | 23.16 |
| 22-3816344 | DAVID CAROTENUTO CO | 100 EAST BROAD STREET | | WESTFIELD, NJ 07090 | 243.00 | 243.00 | 198.00 | 45.00 | 23.16 |
| 36-4316152 | F G TOMASIK MD FACOG & ASSOCIATION | 3077 W JEFFERSON ST, STE 101 | | JOLIET, IL 60435-5263 | 198.00 | 198.00 | 198.00 | - | 23.16 |
| 04-3740317 | BARBARA ZIOGAS, MD LLC | PO BOX 846685 | | BOSTON, MA 02284 | 506.00 | 197.70 | 197.70 | - | 23.13 |
| 22-3430454 | Comprehensive Neurological | North Jersey Brain and Spine Center | KINDERKAMACK | ORADELL, NJ 07649 | 1,257.60 | 692.34 | 197.34 | (542.34) | 23.09 |
| 38-2073464 | HURON GASTROENTEROLOGY PC | 5300 ELLIOTT DR | | YPSILANTI, MI 48197 | 323.00 | 242.25 | 197.25 | 45.00 | 23.08 |
| 06-1720567 | LAKE SHORE PATHOLOGISTS S C | 520 E 22ND ST | | LOMBARD, IL 60148-6310 | 752.00 | 539.37 | 196.80 | 437.57 | 23.02 |
| 59-3544464 | MIGUEL ANGEL MAS JR M D F A A P PA | 1301 PLANTATION ISDR 404 | | ST AUGUSTINE, FL 32080-3118 | 245.00 | 196.72 | 196.72 | - | 23.01 |
| 74-1597116 | AUSTIN RADIOLOGICAL ASSOC | 1600 W 38 ST | SUITE 100 | AUSTIN, TX 78731 | 320.00 | 196.72 | 196.72 | - | 23.01 |
| 01-0494363 | COASTAL ORTHOPEDICS & SPORTS | PO BOX 5544 | | BELFAST, ME 04915-5500 | 316.00 | 221.20 | 196.20 | 25.00 | 22.95 |
| 36-4642203 | DULTZ RACHEL P MD | 300B PRINCETON HIGHTSTOWN RD | SUITE 102 | EAST WINDSOR, NJ 08520 | 256.00 | 256.00 | 196.00 | 60.00 | 22.93 |
| 95-4477462 | R & B MEDICAL GROUP INC | 6700 VALJEAN AVE | | VAN NUYS, CA 91406 | 196.03 | 196.03 | 196.03 | - | 22.93 |
| 59-3651253 | NAPLES CENTER FOR DERMATOLOGY AND COSMETIC SURGERY | 15051 S TAMIAMI TRAIL | | FORT MYERS, FL 33908-5182 | 1,571.32 | 853.52 | 195.84 | 612.68 | 22.91 |
| 20-0074877 | TRICITY EXPRESS CARE LLC | 890 W ELLIOT RD SUITE 103 | | GILBERT, AZ 85233 | 365.00 | 255.50 | 195.50 | 60.00 | 22.87 |
| 65-1028163 | CHARLES ROBERT JOHNSON DO | 1601 CLINT MOORE ROAD SUITE 155 | | BOCA RATON, FL 33487-5715 | 230.00 | 195.50 | 195.50 | - | 22.87 |
| 75-1362336 | TEXAS RETINA ASSOCIATES | PO BOX 650037 | | DALLAS, TX 75265 | 590.00 | 255.43 | 195.43 | 60.00 | 22.86 |
| 26-3950974 | VIKAS V DESAI MD | 45 E MAIN ST | | EAST ISLIP, NY 11730-2502 | 800.00 | 275.33 | 195.33 | 205.10 | 22.85 |
| 34-0875691 | TRINITY MEDICAL CENTER WEST | 380 SUMMIT AVENUE | | STEUBENVILLE, OH 43952-2667 | 456.00 | 315.30 | 195.30 | 120.00 | 22.85 |
| 22-3786714 | MILLENNIUM GASTROENTEROLOGY INC | 397 HALEDON AVE SUITE 103 | | HALEDON, NJ 07508-1551 | 300.00 | 195.19 | 195.19 | - | 22.84 |
| 22-3495259 | ADVANCED EYE CARE OF NEW JERSEY P A | 592 SPRINGFIELD AVE | | WESTFIELD, NJ 07090 | 965.00 | 709.14 | 195.14 | 514.00 | 22.83 |
| 11-3664135 | MINDY WISER-ESTIN MD | 200 WHITE ROAD SUITE 105 | | LITTLE SILVER, NJ 07739 | 195.00 | 195.00 | 195.00 | - | 22.81 |
| 27-2843634 | OMADESALA PSYCHIATRIC SERVICES LLC | PO BOX 9 | | ROOSEVELT, NJ 08555-0009 | 285.00 | 285.00 | 195.00 | 90.00 | 22.81 |
| 36-4120710 | OB-GYN HEALTH ASSOCIATES S C | 16011 S 108TH AVE | | ORLAND PARK, IL 60467 | 325.00 | 195.00 | 195.00 | - | 22.81 |
| 47-1406026 | NEEL K FRENCH MD | 2617 SOLUTION CENTER | | CHICAGO, IL 60677-2006 | 247.00 | 194.94 | 194.94 | - | 22.81 |
| 61-0353995 | LOUISVILLE ORTHOPAEDIC CLINIC & | PO BOX 950145 | | LOUISVILLE, KY 40295 | 676.00 | 676.00 | 195.00 | 481.00 | 22.81 |

EXHIBIT 2

133

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PRA PAY | PATIENT RESPONSIBILITY | 3453.02 AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 95-3376710 | JAMES S YOSHIKAWA MD | 710 EUCLID ST STE 101 | | ANAHEIM, CA 92801 | 365.01 | 215.11 | 194.85 | 20.27 | 22.80 |
| 36-4116386 | CORNERSTONE CLINIC LTD | 9721 N ALPINE RD | | MACHESNEY PARK, IL 61115-1664 | 5,228.00 | 3,032.81 | 194.80 | 2,838.01 | 22.79 |
| 81-2528911 | COASTAL URGENT CARE INC | PO BOX 1532 | | WALL, NJ 07719 | 1,228.28 | 726.79 | 194.80 | 531.99 | 22.79 |
| 47-1299340 | MONADNOCK EYE PHYSICIANS | 456 OLD STREET ROAD SUITE 204 | | POTERBOROUGH, NH 03458 | 550.00 | 374.74 | 194.74 | 180.00 | 22.78 |
| 04-3833835 | SARAH SCHWARTZ MD | 500 MONTAUK HIGHWAY STE W | | WEST ISLIP, NY 11795-4440 | 675.00 | 219.66 | 194.66 | 25.00 | 22.77 |
| 22-2980924 | NANCY FREUNDLICH MD | 225 MILLBURN AVE SUITE 209 | | MILLBURN, NJ 07041-1737 | 355.00 | 194.09 | 194.09 | - | 22.71 |
| 46-5482183 | EXCEL URGENT CARE OF NJ LLC | 2624 HIGHWAY 516 | | OLD BRIDGE, NJ 08857-2306 | 751.00 | 314.09 | 194.09 | 120.00 | 22.71 |
| 20-4067040 | ADULT AND PEDIATRIC DERMATOLOGY LLC | 385 ROUTE 18 SOUTH | SUITE E | EAST BRUNSWICK, NJ 08816-5708 | 194.04 | 194.04 | 194.04 | - | 22.70 |
| 45-4793506 | EMPIRE URGENT CARE PLLC | PO BOX 223055 | | PITTSBURGH, PA 19251-2055 | 254.00 | 254.00 | 194.00 | 60.00 | 22.70 |
| 91-1491167 | PROVIDENCE HEALTH & SERVICES WASHINGTON | PO BOX 421 | | LIBERTY LAKE, WA 99019-0421 | 254.00 | 254.00 | 194.00 | 60.00 | 22.70 |
| 51-0493358 | ROBERT FIELDS M D & EVAN J BACHNER | 7301 MEDICAL CENTER DR STE400 | | WEST HILLS, CA 91307 | 238.92 | 238.92 | 193.92 | - | 22.69 |
| 84-0593455 | ORTHOPAEDIC AND SPINE CENTER | PO BOX 451 | | FORT COLLINS, CO 80522-0451 | 958.00 | 193.79 | 193.79 | 258.05 | 22.67 |
| 26-3985758 | SREEDHAR CHAVA, M.D. | 3580 SANTA ANITA AVE | STE A | EL MONTE, CA 91731 | 205.00 | 193.01 | 193.01 | - | 22.58 |
| 36-3317058 | ACCESS COMMUNITY HEALTH NETWORK | 8496 SOLUTION CENTER | | CHICAGO, IL 60677-8004 | 420.00 | 257.76 | 192.76 | 65.00 | 22.55 |
| 37-1603148 | ICAHN SCHOOL OF MEDICINE AT MT | PO BOX 28082 | | NEW YORK, NY 10087-8082 | 272.00 | 217.62 | 192.62 | 25.00 | 22.53 |
| 22-3092254 | MARK S REYN MD | 2911 FAIR LAWN AVENUE | | FAIR LAWN, NJ 07410-3412 | 385.00 | 192.50 | 192.50 | - | 22.52 |
| 56-1868525 | GASTON EYE ASSOCIATES LLP | 2325 ABERDEEN BLVD | STE A | GASTONIA, NC 28054-0642 | 315.00 | 282.42 | 192.42 | 90.00 | 22.51 |
| 58-2044503 | MEADOWS REGIONAL MEDICAL CTR | PO BOX 407 | | VIDALIA, GA 30475-0407 | 274.75 | 192.33 | 192.33 | - | 22.50 |
| 58-2339333 | HIDDEN VALLEY MEDICAL CENTER INC | PO BOX 848417 | | BOSTON, MA 02284-8417 | 635.00 | 353.71 | 192.31 | 161.40 | 22.50 |
| 46-2057899 | GREGORY GANZER | 2101 CHAPLINE ST | | WHEELING, WV 26003-3875 | 515.00 | 291.49 | 192.04 | 99.45 | 22.47 |
| 22-2223478 | AUSTIN M PATTNER MD FACP PA | 177 N DEAN ST | STE 207 | ENGLEWOOD, NJ 07631-2522 | 320.00 | 192.00 | 192.00 | - | 22.46 |
| 55-0775750 | FAIRVIEW HEALTH ASSOCIATES INC | 350 FAIRVIEW HEIGHTS ROAD | | SUMMERSVILLE, WV 26651-9301 | 272.00 | 272.00 | 192.00 | 80.00 | 22.46 |
| 61-0679378 | RADIOLOGY ASSOCIATES OF NORTHERN | PO BOX 17630 | | EDGEWOOD, KY, 41017 | 338.00 | 255.02 | 192.00 | 63.02 | 22.46 |
| 81-0400370 | NORTHERN ROCKIES ORTHOPAEDIC SPECIALISTS PLLP | 2831 FORT MISSOULA RD | STE 232 | MISSOULA, MT 59804 | 403.00 | 403.00 | 192.00 | 211.00 | 22.46 |
| 37-1179261 | ANN STRGINK | PO BOX 843628 | | KANSAS CITY, MO 64184-3628 | 191.00 | 191.00 | 191.00 | - | 22.35 |
| 94-2735850 | SCOTTSDALE HEALTHCARE CORP | PO BOX 845635 | | LOS ANGELES, CA 90084-5635 | 572.00 | 572.00 | 191.00 | 381.00 | 22.35 |
| 27-1057159 | SOUTH NASSAU WALK-IN MEDICAL CARE | 2710 LONG BEACH RD | STE 2 | OCEANSIDE, NY 11572-2255 | 464.00 | 394.40 | 190.75 | 143.65 | 22.32 |
| 56-1418299 | ROBERT IANTZ | 706 CADET CT | | LEBANON, TN 37087-2651 | 484.66 | 306.36 | 190.70 | 115.66 | 22.31 |
| 57-1098556 | MEDICAL UNIVERSITY HOSPITAL AUTHORITY | PO BOX 931854 | | ATLANTA, GA 31193-1854 | 1,154.00 | 1,111.07 | 190.54 | 920.53 | 22.29 |
| 06-1214933 | NORWICH DIAGNOSTIC IMAGING | PO BOX 9132 | | BROOKLINE, MA 02446 | 516.00 | 360.22 | 190.00 | 170.22 | 22.23 |
| 11-3400285 | ALL MEDICAL CARE LLP | 8622 BAY PARKWAY SUITE 1 | | BROOKLYN, NY 11214-4171 | 2,940.00 | 287.03 | 190.04 | 482.08 | 22.23 |
| 13-3551814 | MICHAEL ROSENBAUM | 450 WEST END AVE | | NEW YORK, NY 10024 | 445.00 | 445.00 | 190.00 | 255.00 | 22.23 |
| 36-3184536 | ALAN D JOHNSON MD | 28 Clover Circle | | Streamwood, IL 60107-2361 | 230.00 | 230.00 | 190.00 | 40.00 | 22.23 |
| 36-3698952 | DRS BEDINGFIELD AND ROSEWELL SC | 2500 W HIGGINS RD SUITE 440 | | HOFFMAN ESTATES, IL 60169 | 190.00 | 190.00 | 190.00 | - | 22.23 |
| 38-3258019 | MICHIGAN NEUROLOGY ASSOCIATES PC | 35429 SCHOENHERR | | STERLING HEIGHTS, MI 48312-4258 | 430.00 | 215.00 | 190.00 | 25.00 | 22.23 |
| 55-0524324 | GREENBRIER PHYSICIANS INC | 1322 MAPLEWOOD AVE | | RONCEVERTE, WV 24970 | 215.00 | 190.00 | 190.00 | 25.00 | 22.23 |
| 59-3549905 | JOE E WHITAKER MD | 4108 HENDERSON BLVD | | TAMPA, FL 33629-5750 | 920.00 | 190.00 | 190.00 | 200.00 | 22.23 |
| 80-0412061 | WEST FLORIDA PHYSICIAN NETWORK LLC | PO BOX 405958 | | ATLANTA, GA 30384-5900 | 358.00 | 214.80 | 189.80 | 25.00 | 22.20 |
| 88-0198597 | LINCOLN COUNTY HOSPITAL DISTRICT | PO BOX 1010 | | CALIENTE, NV 89008-1010 | 226.00 | 214.70 | 189.70 | 25.00 | 22.19 |

EXHIBIT 2

134

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | 2% SERVICE FEE/ INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 42-0805386 | CENTER ASSOCIATES | 9 N 4TH AVE | | MARSHALLTOWN, IA 50158 | 400.00 | 264.48 | 189.48 | 75.00 | 22.17 |
| 02-0530071 | LANDMARK FAMILY HEALTHCARE PC INC | 50 NASHUA RD | STE 301 | LONDONDERRY, NH 03053-3444 | 322.00 | 189.40 | 189.40 | 9.00 | 22.16 |
| 36-4350103 | CHILDRENS HEALTH PARTNERS SC | 7069 SOLUTION CENTER | | CHICAGO, IL 60677 | 359.59 | 214.14 | 189.14 | 25.00 | 22.13 |
| 06-1324397 | ADVANCED BACK CENTER, PC | JOSEPH D PACHECO, DC | STREET | SOUTHINGTON, CT 06489 | 225.00 | 189.00 | 189.00 | | 22.11 |
| 56-1749037 | DERMATOLOGY GROUP OF THE CAROLINAS | 335 PENNY LN | | CONCORD, NC 28025 | 1,165.00 | 990.25 | 189.00 | 756.25 | 22.11 |
| 36-3966193 | JERCINOVIC PEDIATRICS, LTD. | 611 WEST JEFFERSON ST | | SHOREWOOD, IL 60404 | 280.00 | 238.87 | 188.87 | 50.00 | 22.10 |
| 22-2768204 | HARVARD MEDICAL FACULTY PHYSICIANS | PO BOX 414363 | | BOSTON, MA 02241 | 602.00 | 466.86 | 188.62 | 278.24 | 22.08 |
| 06-1127657 | MIDDLETOWN MEDICAL PC | 111 MALTESE DR | | MIDDLETOWN, NY 10940-2115 | 228.00 | 228.00 | 188.00 | 40.00 | 21.99 |
| 20-0654708 | MARYVILLE MEDICAL SERVICES LLC | PO BOX 537 | | EDWARDSVILLE, IL 62025-0537 | 374.00 | 248.00 | 188.00 | 60.00 | 21.99 |
| 58-2447143 | BREAST CARE SPECIALISTS LLC | 975 JOHNSON FERRY RD | STE 100 | ATLANTA, GA 30342 | 235.00 | 188.00 | 188.00 | | 21.99 |
| 26-0565555 | GEORGIA SKIN CANCER & AESTHETIC | PO BOX 18680 | | BELFAST, ME 04915-4081 | 823.58 | 689.97 | 187.80 | 502.17 | 21.97 |
| 07-6406026 | KAREN HENDLER-GOLDBERG, M.D. | 310 EAST 14TH STREET | STE 319-S | NEW YORK, NY 10003-4201 | 1,005.00 | 191.26 | 187.26 | 4.00 | 21.91 |
| 11-3543478 | NORTH VALLEY MEDICAL PC | 22719 MERRICK BLVD | | LAURELTON, NY, 11413 | 1,300.00 | 187.17 | 187.17 | 241.86 | 21.90 |
| 01-0651407 | RHEUMATOLOGY ASSOCIATES OF SOUTHERN WEST | 421 HUGUENOT ST | SUITE 44 | NEW ROCHELLE, NY 10801-7021 | 232.00 | 232.00 | 187.00 | 45.00 | 21.88 |
| 84-0469270 | COLORADO WEST HEALTHCARE SYSTEM | 2351 G ROAD | | GRAND JUNCTION, CO 81505 | 220.00 | 187.00 | 187.00 | | 21.88 |
| 11-2902555 | ARIADNA PAPAGEORGE MD | PO BOX 2206 | | NEW YORK, NY 10021-0054 | 480.00 | 405.00 | 186.91 | 218.09 | 21.87 |
| 45-2505453 | SUMAIYAH MEDICAL PC | 1 SOMERSET ST | | HUNTINGTON STATION, NY 11746-8411 | 2,533.00 | 226.89 | 186.89 | 673.13 | 21.86 |
| 33-0592703 | MEDEQUIP INC | 27 BROOKLINE | | ALISO VIEJO, CA 92656-1461 | 287.00 | 186.55 | 186.55 | | 21.82 |
| 36-4400687 | JACK W LENOX MD | 1235 N MULFORD RD SUITE 200 | | ROCKFORD, IL 61107-3879 | 5,230.00 | 874.82 | 186.54 | 688.28 | 21.82 |
| 36-3095621 | LISA G WOHL MD | 303 EAST ARMY TRAIL RD STE 200 | | BLOOMINGDALE, IL 60108-2143 | 240.00 | 231.35 | 186.35 | 45.00 | 21.80 |
| 64-0293444 | WOMANS CLINIC | PO BOX 22663 | | JACKSON, MS 39225 | 209.00 | 186.32 | 186.32 | | 21.80 |
| 84-1204681 | WESTERN MEDICAL ASSOC | PO BOX 8703 | | BELFAST, ME 04915-8703 | 303.00 | 186.32 | 186.32 | | 21.80 |
| 58-1870805 | DEKALB-GWINNETT OBGYN PC | 4045 WETHERBURN WAY STE 4 | | NORCROSS, GA 30092 | 335.00 | 186.23 | 186.23 | | 21.79 |
| 27-2074720 | NORTHSIDE PRIMARY CARE INC | 11620 NORTHFALL LN STE 1103 | | ALPHARETTA, GA 30009-7974 | 400.00 | 211.00 | 186.00 | 25.00 | 21.76 |
| 20-8866690 | TEXAS MEDICAL GROUP PA | PO BOX 678513 | | DALLAS, TX 75267-8513 | 314.00 | 185.90 | 185.90 | | 21.75 |
| 95-3930862 | HIGH DESERT MEDICAL GROUP | PO BOX 7007 | | LANCASTER, CA 93539-7007 | 410.00 | 305.94 | 185.94 | 120.00 | 21.75 |
| 20-5689327 | CHESTNUT HILL CLINIC COMPANY LLC | PO BOX 848959 | | BOSTON, MA 02284-8959 | 490.00 | 185.83 | 185.83 | | 21.74 |
| 01-0709650 | INNOVATIVE PATHOLOGY SERVICES PLLC | 501 20TH ST STE 63 | | KNOXVILLE, TN 37916-1839 | 218.40 | 185.64 | 185.64 | | 21.72 |
| 22-3578720 | UROLOGY GROUP OF PRINCETON PA | 134 STANHOPE ST | | PRINCETON, NJ 08540-5757 | 482.00 | 245.40 | 185.40 | 60.00 | 21.69 |
| 04-2832608 | PEDIATRIC ASSOCIATES OF WELLESLEY | 134 SOUTH AVENUE | | WESTON, MA 02493-1923 | 556.00 | 234.95 | 184.95 | 50.00 | 21.64 |
| 03-1563958 | DAVID H HENICK MD | 301 BRIDGE PLAZA NORTH | | FORT LEE, NJ 07024 | 815.00 | 815.00 | 185.00 | 630.00 | 21.64 |
| 20-4863434 | ALECIA GIOVINAZZO MD, LLC | 723 BROADWAY | | STATEN ISLAND, NY 10310-2833 | 180.00 | 180.00 | 185.00 | | 21.64 |
| 59-3770155 | STEVEN E NEWMAN MD P C | 449 BAY RIDGE PKWY | | BROOKLYN, NY 11209 | 210.00 | 210.00 | 185.00 | 25.00 | 21.64 |
| 26-0208432 | QUEENS STAR MEDICAL PLLC | 63 118 WOODHAVEN BLVD | | REGO PARK, NY 11374 | 583.00 | 187.29 | 184.84 | 2.45 | 21.62 |
| 31-1314331 | GREATER CINCINNATI PATH INC | PO BOX 631104 | | CINCINNATI, OH 45263-1104 | 350.80 | 350.80 | 184.74 | 166.10 | 21.61 |
| 27-4412271 | TEXAN URGENT CARE PLLC | PO BOX 938 | | KILLEEN, TX 76540 | 919.00 | 304.64 | 184.64 | 480.00 | 21.60 |
| 36-4973303 | SWEDISH COVENANT MANAGEMENT | PO BOX 772927 | | CHICAGO, IL 60677 | 809.56 | 421.47 | 184.56 | 236.91 | 21.53 |
| 46-0977282 | DUPAGE IMMEDIATE CARE LTD | 15210 SUMMIT AVE | | OAKBROOK TERRACE, IL 60181 | 320.00 | 224.00 | 184.00 | 40.00 | 21.53 |
| 46-2796563 | MCPC-12 LLC | PO BOX 749 | | SOUTHERN PINES, NC 28388 | 184.00 | 184.00 | 184.00 | | 21.53 |

EXHIBIT 2

135

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAYS | PATIENT RESPONSIBILITY | 50,349,142 ALL INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 04-3339949 | SOUTH SHORE WOMENS HEALTH PC | PO BOX 188 | | SOUTH WEYMOUTH, MA 02190 | 2,115.00 | 1,858.97 | 183.97 | 1,675.00 | 21.52 |
| 35-1527412 | INTERNAL MEDICINE ASSOCIATES | PO BOX 1293 | | BEDFORD PARK, IL 60499 | 843.00 | 183.91 | 183.91 | | 21.52 |
| 52-2438106 | JONATHAN LEIBOWITZ | 1343 56TH ST | | BROOKLYN, NY 11219-4202 | 656.00 | 193.85 | 183.96 | 9.89 | 21.52 |
| 24-1829055 | RON HOOD PHD | 805 STATE FARM RD STE 83 | | BOONE, NC 28607-4914 | 675.00 | 504.65 | 183.72 | 270.33 | 21.49 |
| 45-2258151 | SPECIALTY ASSOC OF HOUSTON | 20423 KUYKENDAHL RD | | SPRING, TX 77379-3492 | 412.00 | 183.56 | 183.56 | | 21.47 |
| 58-2362733 | PIEDMONT REGIONAL FIRST CARE | PO BOX 161436 | | ATLANTA, GA, 30321 | 545.00 | 437.41 | 183.43 | 254.00 | 21.46 |
| 06-0955448 | CONSULTING OPHTHALMOLOGISTS,PC | 499 FARMINGTON AVENUE | SUITE 100 | WEST ORANGE, NJ 07052 | 250.00 | 183.13 | 183.13 | 45.00 | 21.43 |
| 11-2428001 | WGM OB GYN PC | 7 PULASKI RD | UNIT 1 | EAST NORTHPORT, NY 11731-2442 | 290.00 | 208.01 | 183.01 | 25.00 | 21.41 |
| 48-0778482 | EM SPECIALISTS P A | PO BOX 8847 | | FORT WORTH, TX 76124-0847 | 1,572.00 | 1,572.00 | 183.00 | 1,389.00 | 21.41 |
| 58-2082140 | NORTH GA DERMATOLOGY PC | PO BOX 862823 | | ORLANDO, FL 32886-2823 | 183.00 | 183.00 | 183.00 | | 21.41 |
| 90-0488899 | CLIFFORD L SUSSMAN MD | 150 W FOOTHILL BLVD | | SAN DIMAS, CA 91773-1102 | 300.00 | 182.98 | 182.98 | | 21.41 |
| 75-2333871 | GREGORY A ECHT M D P A | PO BOX 674004 | | DALLAS, TX 75267-4004 | 1,542.00 | 182.74 | 182.74 | 24.04 | 21.38 |
| 47-2438469 | AUSTRALIAN HERRING INP SVC LLC | PO BOX 98583 | | LAS VEGAS, NV 89193 | 261.00 | 182.70 | 182.70 | | 21.37 |
| 36-4408211 | ASSOC PHYSICIANS OF LIBERTYVIL | 1850 W WINCHESTER RD | STE 220 | LIBERTYVILLE, IL 60048-5355 | 1,079.00 | 207.52 | 182.52 | 25.00 | 21.35 |
| 22-2059062 | ATLANTIC MEDICAL GROUP | 745 NORTHFIELD AVE STE 2 | | WEST ORANGE, NJ 07052-1136 | 185.00 | 182.34 | 182.34 | | 21.33 |
| 46-3525328 | CONNECTICUT SKINHEALTH LLP | 4 CORPORATE DR | STE 386 | SHELTON, CT, 06484 | 7,722.25 | 5,844.95 | 182.04 | 5,667.91 | 21.30 |
| 14-1828999 | WILLIAM OTTO THOMPSON MD | 695 DUTCHESS TPKE SUITE 206 | | POUGHKEEPSIE, NY 12603-6442 | 375.00 | 301.74 | 181.74 | 120.00 | 21.26 |
| 57-0684298 | CHARLESTON PATHOLOGY PA | PO BOX 30309 | | CHARLESTON, SC, 29417 | 204.00 | 181.73 | 181.73 | | 21.26 |
| 41-1917516 | GOLD CROSS AMBULANCE SERVICE | PO BOX 860193 | | MINNEAPOLIS, MN 55486-0193 | 1,837.79 | 1,745.00 | 181.56 | 1,514.34 | 21.24 |
| 36-4373383 | ANGELA INTILI MD | 1415 ESSINGTON ROAD | | JOLIET, IL 60435-2873 | 226.00 | 206.47 | 181.47 | 25.00 | 21.23 |
| 44-0661018 | TRUMAN ACADEMIC PHYS | 2301 HOLMES ST | | KANSAS CITY, MO 64108-2640 | 363.00 | 181.44 | 181.44 | | 21.23 |
| 47-3067333 | NORTH JERSEY FAMILY MEDICINE LLC | 19 YAWPO AVE | | OAKLAND, NJ 07436 | 425.00 | 230.96 | 180.96 | 50.00 | 21.17 |
| 61-1744250 | UNIFIED WOMENS HEALTHCARE OF TEXAS | 6100 HARRIS PKWY | STE 140 | FORT WORTH, TX, 76132 | 540.00 | 180.94 | 180.94 | 269.00 | 21.17 |
| 36-3950044 | PROGRESSIVE MEDICAL CENTER | 1841 W ARMY TRAIL ROAD | | ADDISON, IL 60101-1901 | 248.00 | 220.88 | 180.88 | 40.00 | 21.16 |
| 20-3565031 | MUKUND KOMANDURI MD SC | 963 129TH INFANTRY DRIVE SUITE 100 | | JOLIET, IL 60435-3103 | 445.00 | 296.41 | 180.55 | 115.86 | 21.12 |
| 13-4121055 | UHHN MEDICAL PC | PO BOX 30817 | | NEW YORK, NY 10087-0817 | 514.36 | 205.30 | 180.30 | 25.00 | 21.09 |
| 27-0447407 | LORI NAGLIERI MD PA | 7011 RIHELIN RANCH DR | SUITE 200 | AUSTIN, TX 78750 | 200.00 | 180.08 | 180.08 | | 21.07 |
| 01-0465928 | MAINE NEPHROLOGY ASSOCIATES | 16000 CONGRESS STREET | | PORTLAND, ME 04102-2124 | 401.00 | 314.46 | 180.00 | 134.46 | 21.06 |
| 11-3222992 | PATHOLOGY CONSULTANTS | PO BOX 27367 | | NEW YORK, NY 10087-7367 | 180.00 | 180.00 | 180.00 | | 21.06 |
| 20-8792077 | UPPER WEST SIDE DERMATOLOGY PC | 277 W END AVE APT 1B | | NEW YORK, NY, 10023 | 465.00 | 389.34 | 180.00 | 209.34 | 21.06 |
| 26-3237229 | PONCE PRIMARY CARE | PO BOX 14680 | | BELFAST, ME 04915-4041 | 225.00 | 180.00 | 180.00 | | 21.06 |
| 27-1698746 | NANETTE COOK MD | 4480 N COOPER LAKE RD SE SUITE 220 | | SMYRNA, GA 30082-4623 | 180.00 | 180.00 | 180.00 | | 21.06 |
| 36-3962766 | ELIGIUS P LELIS MD & ASSOC SC | 963 N 129TH INFANTRY DR STE 110 | | JOLIET, IL 60435 | 225.00 | 225.00 | 180.00 | 45.00 | 21.06 |
| 47-0813040 | NEBRASKA SPINE CENTER | 13616 CALIFORNIA ST | STE 100 | OMAHA, NE 68154-5336 | 3,898.00 | 3,898.00 | 180.00 | 3,643.00 | 21.06 |
| 65-1259457 | CUMBERLAND FAMILY MEDICINE | 1203 HIGH ST N STE A | | MILLVILLE, NJ, 08332 | 200.00 | 180.00 | 180.00 | | 21.06 |
| 74-2932094 | ANDRES ENRIQUEZ MD | 836 E REDD RD | | EL PASO, TX 79912 | 220.00 | 220.00 | 180.00 | 40.00 | 21.06 |
| 22-3816509 | COLTS NECK OBGYN ASSOCIATES LLC | PO BOX 240 | | COLTS NECK, NJ 07722-0240 | 340.00 | 179.94 | 179.94 | | 21.05 |
| 58-2631866 | THOMAS K KARISNY | 202 HOSPITAL RD | | BLAIRSVILLE, GA 30512-3134 | 320.00 | 299.53 | 179.93 | 120.00 | 21.05 |
| 75-2778206 | NORTH DALLAS PATHOLOGY SERVICES | PO BOX 744127 | | DALLAS, TX 75374 | 281.00 | 224.80 | 179.84 | 44.96 | 21.04 |

EXHIBIT 2

136

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | CLAIMANT AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 11-2556323 | MARK M BENKEL MD | 6410 VETERANS AVE | | BROOKLYN, NY 11234-5639 | 330.00 | 179.41 | 179.41 | - | 20.99 |
| 26-3327850 | PARKWOOD PEDIATRIC | 109 River Landing Drive | | Charleston, SC 29492 | 2,100.00 | 608.78 | 179.35 | 1,576.43 | 20.98 |
| 02-0442645 | COUNSELING CENTER OF NASHUA PA | 1 MAIN STREET | | NASHUA, NH 03064-2716 | 250.00 | 229.28 | 179.28 | 50.00 | 20.97 |
| 06-0881828 | UROLOGY SPECIALIST PC | 1579 STRAITS TURNPIKE | SUITE 2A | MIDDLEBURY, CT 06762 | 179.00 | 179.00 | 179.00 | - | 20.94 |
| 11-3538554 | HABIB MONAS MD | 3795 E TREMONT AVE | | BRONX, NY 10465-2457 | 650.00 | 220.80 | 178.93 | 41.87 | 20.93 |
| 54-0858830 | ASSOCIATION OF ALEXANDRIA RADIOLOGISTS PC | 2501 PARKERS LN | | ALEXANDRIA, VA, 22306 | 660.00 | 232.56 | 178.56 | 54.00 | 20.89 |
| 11-3022621 | JEFFREY F ZWERLING PC | 11718 ROCKAWAY BEACH BLVD | | ROCKAWAY PARK, NY 11694-2018 | 535.00 | 303.50 | 178.50 | 125.00 | 20.88 |
| 26-1760334 | NOVEL MEDICINE PC | 49 LASALLE AVE | | RYE, NY 10580-1207 | 565.00 | 192.79 | 178.23 | 14.56 | 20.85 |
| 57-1140783 | TRUSTEES OF COLUMBIA UNIVERSITY IN | PO BOX 29527 | | NEW YORK, NY 10087 | 590.00 | 383.26 | 178.26 | (255.00) | 20.85 |
| 04-3655422 | ELISEO ASENCIO, MD | 5955 47TH AVE | | WOODSIDE, NY 11377 | 1,410.00 | 178.10 | 178.10 | 528.75 | 20.84 |
| 26-1561270 | HEART AND HEALTH LLC | 281 MIDDLE COUNTRY RD | | MIDDLE ISLAND, NY 11953 | 311.55 | 218.09 | 178.09 | 40.00 | 20.83 |
| 22-2774635 | IMMEDICENTER BLOOMFIELD | 557 BROAD STREET | | BLOOMFIELD, NJ 07003 | 203.00 | 203.00 | 178.00 | 25.00 | 20.82 |
| 38-3878115 | URGENT CARE ENTERPRISE LLC | PO BOX 742606 | | ATLANTA, GA 30374-2606 | 238.00 | 238.00 | 178.00 | 60.00 | 20.82 |
| 46-3355769 | KIRK W BRODY MD | STE 400 2341 MCCALLIE AVE | | CHATTANOOGA, TN 37404-3237 | 692.00 | 461.58 | 177.92 | 233.66 | 20.81 |
| 54-1005347 | JEFFERSON OBSTETRICS & GYNECOLOGY | 600 PETER JEFFERSON PKWY STE 250 | | CHARLOTTESVILLE, VA 22911 | 185.00 | 177.81 | 177.81 | | 20.80 |
| 36-2700956 | NORTHWEST ORAL & MAXILLOFACIAL SURGERY LTD | 1600 W CENTRAL RD | | ARLINGTON HEIGHTS, IL 60005-2407 | 3,864.00 | 3,765.00 | 177.36 | 3,587.64 | 20.75 |
| 45-0764299 | SOUTH STRAND INTERNISTS & URGENT | PO BOX 11967 | | BELFAST, ME 04915-4010 | 317.00 | 227.13 | 177.13 | 50.00 | 20.72 |
| 27-1956453 | CARROLL COUNTY MED-SERVICES INC | PO BOX 900 | | WESTMINISTER, MD 21158-0900 | 743.00 | 438.22 | 177.00 | 261.19 | 20.71 |
| 36-3394045 | KRIS G MCGRATH | 500 N MICHIGAN AVE | SUITE 16420 | CHICAGO, IL 60611 | 222.00 | 222.00 | 177.00 | 45.00 | 20.71 |
| 74-3067086 | FOOT ANKLE ASSOCIATES OF NORTH | 2421 IRA E WOODS AVE | STE 100 | GRAPEVINE, TX, 76051 | 2,531.00 | 1,090.69 | 176.90 | 913.79 | 20.70 |
| 26-4064027 | RAYMOND TAM MD PC | 3-31 CRESTHAVEN LANE | | WHITESTONE, NY 11357 | 349.00 | 201.84 | 176.84 | 25.00 | 20.69 |
| 55-0628506 | CHARLESTON FAMILY PRACTICE GRO | 1220 LEE ST E STE 201 | | CHARLESTON, WV 25301 | 337.00 | 176.66 | 176.66 | - | 20.67 |
| 04-3026897 | MOUNT AUBURN PROFESSIONAL SERVICES INC | PO BOX 415583 | | BOSTON, MA, 02241 | 409.00 | 329.46 | 176.46 | 153.00 | 20.64 |
| 22-3094130 | DERMATOLOGY ASC OF MORRIS | 199 BALDWIN RD STE 230 | | PARSIPPANY, NJ, 07054 | 460.00 | 323.89 | 176.39 | 147.50 | 20.64 |
| 46-4644485 | MINUTECLINIC DIAGNOSTIC OF WIS | PO BOX 14155 | | BELFAST, ME 04915-4032 | 333.00 | 276.06 | 176.06 | 100.00 | 20.60 |
| 04-3616626 | ALKESH PATEL MD | 710 MAIN STREET BUILDING | | PLANTSVILLE, CT 06479-1568 | 450.00 | 250.86 | 175.86 | 75.00 | 20.57 |
| 26-3156900 | MIDWEST ENDOCRINOLOGY LLC | 8870 BELFIELD ROAD | | CRYSTAL LAKE, IL 60014-8503 | 445.00 | 235.80 | 175.80 | 60.00 | 20.57 |
| 02-0668008 | HEALTHWAY MEDICAL PC | 2195 EAST 22ND ST # 1C | | BROOKLYN, NY 11229-3656 | 300.00 | 255.74 | 175.74 | 80.00 | 20.56 |
| 20-2226053 | RADIOLOGY ASSOCIATES OF NEW JERSEY | 28075 NETWORK PL | | CHICAGO, IL, 60673 | 489.00 | 175.63 | 175.63 | | 20.55 |
| 42-1537386 | BACK IN BALANCE CHIROPRACTIC | 518 HILLGROVE AVE STE 275 | | WESTERN SPRINGS, IL 60558 | 645.00 | 445.50 | 175.50 | 405.00 | 20.53 |
| 04-3608389 | ACCESS MEDICAL ASSOCIATES LLC | PO BOX 16081 | | LOVES PARK, IL 61132-6081 | 269.00 | 175.40 | 175.40 | - | 20.52 |
| 56-2154671 | IMPERIAL CTR FAMILY MEDICINE | 4309 EMPEROR BLVD | STE 225 | DURHAM, NC, 27703 | 1,101.00 | 288.81 | 175.27 | 385.18 | 20.50 |
| 58-2188637 | PRIME SURGICAL ASSOCIATES INC | PO BOX 421607 | | ATLANTA, GA 30342-5821 | 1,711.58 | 219.08 | 175.26 | 43.82 | 20.50 |
| 06-0857902 | LESLIE C DOCTOR MD | 129 KINGS HIGHWAY NORTH | | WESTPORT, CT 06880-2437 | 1,040.00 | 620.79 | 175.00 | 505.79 | 20.47 |
| 11-8742615 | KLAUDIYA RUVINSKY MD | 2829 OCEAN PKWY AVE | | BROOKLYN, NY 11235 | 250.01 | 175.01 | 175.01 | - | 20.47 |
| 13-4314316 | AMBULATORY CARE PHYSICIANS | PO BOX 638392 | | CINCINNATI, OH 45263-8392 | 200.00 | 200.00 | 175.00 | 25.00 | 20.47 |
| 14-1789578 | HUDSON VALLEY GASTROENTEROLOGY PC | 26 PEARL STREET | | KINGSTON, NY 12401-4522 | 250.00 | 175.00 | 175.00 | - | 20.47 |
| 20-4065576 | DAVID GANDLER MD | 905 FIFTH AVENUE | | NEW YORK, NY 10021 | 3,600.00 | 3,400.00 | 175.00 | (2,455.00) | 20.47 |
| 20-8839893 | IB FAMILY MEDICAL | 3743 MERMAID AVE 2ND FL | | BROOKLYN, NY 11224 | 250.00 | 175.00 | 175.00 | - | 20.47 |

EXHIBIT 2

137

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAYT | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 22-3452516 | SAYED ALY | 451 BROADWAY | | BAYONNE, NJ 07002-5836 | 200.00 | 200.00 | 175.00 | - | 20.47 |
| 31-3217693 | FOR WOMEN INC | PO BOX 706105 | | CINCINNATI, OH 45270-6105 | 175.00 | 175.00 | 175.00 | - | 20.47 |
| 34-1690486 | THOMAS HANDEL O D INC | 270 S CLEVELAND MASSILLON RD SUITE A | | FAIRLAWN, OH 44333-3014 | 175.00 | 175.00 | 175.00 | | 20.47 |
| 36-4762484 | ANNE MARIE KUDELKA MD FACC | 233 E ERIE ST | STE 305 | CHICAGO, IL 60611-2926 | 175.00 | 175.00 | 175.00 | - | 20.47 |
| 45-2122507 | KEVIN MCPHERSON | 2263 BROOKSTONE CENTRE PKWY | STE C | COLUMBUS, GA 31904 | 470.00 | 470.00 | 175.00 | 295.00 | 20.47 |
| 47-4734363 | URGENT CARE PHYSICIANS | 46 NEWMAN SPRINGS RD E | | RED BANK, NJ 07701 | 470.00 | 470.00 | 175.00 | 235.00 | 20.47 |
| 52-0896792 | BRADDOCK MEDICAL GROUP P A | 912 SETON DR | | CUMBERLAND, MD 21502-1818 | 175.00 | 175.00 | 175.00 | - | 20.47 |
| 64-0512728 | CHILDRENS MEDICAL GROUP | 1867 CRANE RIDGE DR STE 101B | | JACKSON, MS 39216 | 215.00 | 214.86 | 174.96 | 40.00 | 20.47 |
| 36-2680147 | ADVANCED RADIOLOGY SC | 615 VALLEY VIEW DR STE 202 | | MOLINE, IL 61265-6180 | 536.52 | 201.16 | 174.21 | 26.95 | 20.38 |
| 36-4279728 | WALTER CAMPBELL MD | 2401 BAYINE WAY | SUITE 101 | GLENVIEW, IL 60025-7645 | 756.00 | 174.22 | 174.22 | 334.87 | 20.38 |
| 07-5726050 | JOHN T MCINERNEY LCSW | 275 7TH AVE #2501 | | NEW YORK, NY 10011 | 2,100.00 | 2,100.00 | 174.00 | 1,926.00 | 20.36 |
| 16-1664634 | MEDICAL WEST RESPIRATORY SERVICES LLC | 9301 DIELMAN INDUSTRIAL DRIVE | | SAINT LOUIS, MO 63132-2204 | 217.00 | 217.60 | 173.60 | 43.40 | 20.31 |
| 22-3443643 | RENAISSANCE MEDICAL GROUP PA | 66 WEST GILBERT STREET | | TINTON FALLS NJ 07701 | 227.00 | 173.35 | 173.35 | | 20.28 |
| 27-3670085 | BAYSIDE URGENT CARE CENTER INC | 1001 S FORT HARRISON AVE | STE 101 | CLEARWATER FL 33756-3941 | 372.51 | 372.51 | 173.14 | 139.37 | 20.26 |
| 20-0830401 | EAR NOSE AND THROAT ASSOCIATES | 4401 COIT RD STE 411 | | FRISCO, TX 75035-0520 | 990.00 | 501.28 | 172.98 | 328.30 | 20.24 |
| 22-3736706 | OAKTREE FAMILY PRACTICE LLC | 173 ESSEX AVE SUITE 101 | | METUCHEN, NJ 08840-2281 | 659.92 | 525.77 | 172.96 | 352.81 | 20.23 |
| 22-2967388 | EDISON IMAGING ASSOC PA | PO BOX 3263 | | INDIANAPOLIS, IN 46206-3263 | 1,267.00 | 519.00 | 172.54 | 346.46 | 20.19 |
| 23-3085545 | IMAGING ASSOCIATES OF HAZLETON P C | PO BOX 9695 | | PEORIA, IL 61612-9695 | 400.00 | 172.39 | 172.39 | - | 20.17 |
| 56-2248203 | CHARLES WAITSEL ROBERTS | 142 PROFESSIONAL PARK DR SUITE 100 AND 2 | | MOORESVILLE, NC 28117 | 725.00 | 172.00 | 172.00 | 553.00 | 20.12 |
| 26-1167922 | VVMC DIVERSIFIED SERVICES | PO BOX 1150 | | VAIL, CO 81658-1150 | 760.88 | 508.95 | 171.85 | 533.95 | 20.10 |
| 58-6011888 | MEMORIAL HOSPITAL | 1500 E SHOTWELL ST | | BAINBRIDGE, GA, 39819 | 2,379.00 | 171.75 | 171.75 | 1,410.07 | 20.09 |
| 45-4133615 | BRIDGES CHIROPRACTIC | 5015 S WESTERN AVE 160 | | SIOUX FALLS, SD 57108 | 445.28 | 237.22 | 171.54 | 65.68 | 20.07 |
| 03-0434934 | GWINNETT CENTER MEDICAL ASSOCIATES | 748 OLD NORCROSS RD | SUITE 185 | LAWRENCEVILLE, GA 30046-3395 | 341.00 | 171.41 | 171.41 | - | 20.05 |
| 20-2364105 | WALTER PEREZ MD | PO BOX 111 | | HARRISON, NJ 07029-1340 | 206.00 | 171.21 | 171.21 | - | 20.03 |
| 76-0385980 | MHS PHYSICIANS OF TEXAS | 6400 FANNIN ST | STE 2070 | HOUSTON, TX 77030-1541 | 1,583.16 | 244.35 | 171.05 | 1,326.54 | 20.01 |
| 35-1151882 | RADIOLOGIC ASSOCIATES OF NORTHWEST INDIANA INC | PO BOX 809636 | | CHICAGO, IL 60680-8802 | 461.00 | 195.34 | 170.74 | 24.60 | 19.97 |
| 45-1674932 | MICHIGAN HEALTHCARE PROFESSIONALS | 29992 NORTHWESTERN HIGHWAY SUITE C | | FARMINGTON, MI 48334 | 273.00 | 215.42 | 170.42 | 45.00 | 19.94 |
| 13-2785787 | KIM CHOONG W - NORTHEAST BRONX OB GYN | 623 EAST 233RD STREET | | BRONX, NY 10466-2801 | 350.00 | 195.33 | 170.33 | 25.00 | 19.93 |
| 20-3867975 | CHARLES F GLASSMAN | 26 FIREMEN MEM DR # 115 | | POMONA, NY 10970-0450 | 815.00 | 312.34 | 170.23 | 142.11 | 19.92 |
| 20-2856330 | MICHAEL TERRANI MD | PO BOX 310 | | PLAINVIEW, NY 11803-0310 | 1,487.00 | 523.39 | 170.18 | 353.21 | 19.91 |
| 30-0834200 | COLQUITT REGIONAL SURGERY LLC | 4 LIVE OAK COURT | | MOULTRIE, GA 31768 | 462.00 | 170.16 | 170.16 | - | 19.91 |
| 06-1003645 | DENNIS JAY GOTTFRIED M | 895 EAST MAIN STREET | | TORRINGTON, CT 06790-3918 | 255.00 | 170.14 | 170.14 | - | 19.90 |
| 75-1288819 | RADIOLOGY ASSOCIATES OF NORTH | PO BOX 99337 | | FORT WORTH, TX 76199-0337 | 381.00 | 170.12 | 170.12 | - | 19.90 |
| 13-3923884 | DAVID O VOLPI MD | 262 CENTRAL PARK WEST | | NEW YORK, NY 10024 | 1,150.00 | 690.00 | 170.00 | 520.00 | 19.89 |
| 26-2822479 | GLOBAL PEDIATRICS AND FAMILY MEDICINE | PO BOX 19719 | | BELFAST, ME 04915-4092 | 450.00 | 195.00 | 170.00 | 40.00 | 19.89 |
| 27-1978732 | KEVIN CASSIDY | 515 KEISLER DR STE 104 | | CARY, NC 27518-7097 | 1,360.00 | 1,360.00 | 170.00 | 1,090.00 | 19.89 |
| 35-1140337 | SUMMIT RADIOLOGY | 520 E 22ND ST | | LOMBARD, IL 60148-9110 | 764.00 | 734.00 | 170.00 | 564.00 | 19.89 |
| 47-5371208 | CRYSTAL LAKE IMMEDIATE CARE PHYSICIAN | PO BOX 71789 | | CHICAGO, IL 60694-1789 | 230.00 | 230.00 | 170.00 | 60.00 | 19.89 |
| 56-0946955 | SHELBY RADIOLOGICAL ASSOCIATES PA | 222 N LAFAYETTE ST STE 1 | | SHELBY, NC 28150 | 170.00 | 170.00 | 170.00 | - | 19.89 |

EXHIBIT 2

138

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | SA149.047.62 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 58-2409334 | WOMENS COMP HEALTH CARE CTR PC | 1000 HAWTHORNE AVE STE M | | ATHENS, GA 30606 | 170.00 | 170.00 | 170.00 | - | 19.89 |
| 74-3009274 | STEVEN P MARGOLIN | 5222 BURNET RD SUITE 200 | | AUSTIN, TX 78756-2433 | 170.00 | 170.00 | 170.00 | - | 19.89 |
| 41-1240834 | SOUTH LAKE CLINIC PA | 17705 HUTCHINS DR SUITE 250 | | MINNETONKA, MN 55345 | 330.00 | 194.88 | 169.88 | 25.00 | 19.87 |
| 85-0481404 | AFTER HOURS PEDIATRICS PC | 5904 HOLLY AVE NE | | ALBUQUERQUE, NM 87113-2472 | 177.57 | 169.87 | 169.87 | 0.01 | 19.87 |
| 52-1587848 | SEAPORT MEDICAL CENTER | 56 WHITEHALL AVE | STE 1 | MYSTIC, CT, 06355 | 1,052.00 | 798.64 | 169.78 | 317.86 | 19.86 |
| 58-2089006 | WILLIAM B SIMPSON MD | 1538 13TH AVE #8150 | | COLUMBUS, GA 31901 | 2,687.00 | 1,258.39 | 169.47 | 1,103.92 | 19.83 |
| 74-3097714 | WINDSOR MEDICAL ASSOCIATES LLC | PO BOX 104 | | WINDSOR, CT 06095 | 175.00 | 169.40 | 169.40 | - | 19.82 |
| 20-3416144 | MISCH HYUN HODAPP HEALTHCARE LLP | 2350 W HORIZON RIDGE PARKWAY | | HENDERSON, NV 89052-5075 | 275.00 | 169.19 | 169.19 | - | 19.79 |
| 20-2851929 | DESERT SHORES PEDIATRICS PC | 6285 S HIGLEY RD | | GILBERT, AZ 85298-4262 | 357.00 | 169.08 | 169.08 | - | 19.78 |
| 11-3440462 | ARGEN MEDICAL PLLC | 5225 NESCONSET HWY | SUITE 70 | PORT JEFF STATION, NY 11776-2061 | 1,774.00 | 1,634.40 | 169.00 | 1,487.00 | 19.77 |
| 20-0668444 | THOMAS KENNETH EHNI | 1215 S ARLINGTON HEIGHTS RD | | ARLINGTON HEIGHTS, IL 60005-3142 | 608.00 | 304.00 | 169.00 | 135.00 | 19.77 |
| 58-1465358 | CAROLINA MEDICORP ENTERPRISES INC | PO BOX 751803 | | CHARLOTTE, NC 28275-1803 | 194.00 | 194.00 | 169.00 | 25.00 | 19.77 |
| 58-2629795 | ADVENTIST HEALTH SYSTEM GEORGIA | 1035 RED BUD RD | | CALHOUN, GA 30701-2082 | 268.00 | 268.00 | 169.00 | 49.00 | 19.77 |
| 81-0226415 | WESTERN MONTANA CLINIC PC | PO BOX 7609 | | MISSOULA, MT 59807 | 227.00 | 168.98 | 168.98 | - | 19.77 |
| 204572263 | PRANA CENTER FOR ASTHMA AND ALLERGY | 6857 KINGERY HIGHWAY | | WILLOWBROOK, IL 60527-5114 | 230.00 | 193.88 | 168.88 | 25.00 | 19.76 |
| 72-1006066 | LAFAYETTE HEALTH VENTURES | 900 E SAINT MARY BLVD STE 106 | | LAFAYETTE, LA, 70503 | 326.00 | 168.85 | 168.85 | - | 19.75 |
| 45-4431472 | THOMASVILLE FOOT AND ANKLE CENTER | 2024 E PINETREE BLVD | STE H | THOMASVILLE GA 31792-5391 | 678.97 | 228.58 | 168.58 | 114.18 | 19.72 |
| 22-3622667 | BHARAT DASANI MD | PO BOX 214 | | ELMWOOD PARK, NJ 07407-0214 | 1,170.00 | 408.97 | 168.39 | 240.78 | 19.68 |
| 27-5099507 | KC EXPRESS LLC | PO BOX 23789 | | JACKSON, MS, 39225 | 2,175.23 | 208.11 | 168.11 | 1,293.11 | 19.67 |
| 51-0524963 | AMSOL PHYSICIANS OF COLUMBUS GA | PO BOX 610203 | | DALLAS, TX 75261-0203 | 3,300.00 | 539.92 | 168.01 | 371.91 | 19.66 |
| 30-0025909 | ROUL R SIRCAR MD | 4450 CALIBRE XING NW SUITE 1224 | | ACWORTH, GA 30101-4104 | 1,724.13 | 883.35 | 167.93 | 790.42 | 19.65 |
| 55-0665614 | PRESTON TAYLOR COMMUNITY HEALTH CENTERS | PO BOX 35 | | NEWBURG, WV 26410 | 218.00 | 218.00 | 168.00 | 50.00 | 19.65 |
| 84-0596245 | FORT COLLINS WOMENS CLINIC | 1107 S. LEMAY | SUITE 300 | FORT COLLINS, CO 80524-3955 | 168.00 | 168.00 | 168.00 | - | 19.65 |
| 46-2009036 | MERCER PHYSICIAN SERVICES PC | PO BOX 19115 | | BELFAST, ME 04915 | 582.00 | 291.38 | 167.78 | 98.60 | 19.63 |
| 46-4868413 | REDICLINIC AUSTIN LLC | PO BOX 14150 | | BELFAST, ME 04915-4132 | 296.00 | 192.60 | 167.60 | 25.00 | 19.61 |
| 01-0954094 | KEC CHANG MEDICAL ASSOCIATION | 3249 W CRAIG ROAD | STE 140 | NORTH LAS VEGAS, NV 89032 | 828.24 | 293.82 | 167.34 | 126.48 | 19.58 |
| 36-4601949 | PRIMARY CARE OF SHELTON LLC | 555 BRIDGEPORT AVENUE | FL 2 | SHELTON, CT 06484 | 290.00 | 167.37 | 167.37 | - | 19.58 |
| 42-0730347 | DES MOINES UNIVERSITY OSTEOPATHIC MEDICAL | PO BOX 16214 | | BELFAST, ME 04915-4057 | 304.00 | 182.34 | 167.34 | 15.00 | 19.58 |
| 46-4056262 | SCL HEALTH MEDICAL GROUP BILLING | PO BOX 912506 | | DENVER, CO 80291 | 295.75 | 207.02 | 167.02 | 40.00 | 19.54 |
| 74-2915297 | SOUTH TEXAS ONCOLOGY & HEMATOLOGY PLLC | PO BOX 268 | | SAN ANTONIO, TX 78291 | 3,317.04 | 1,352.84 | 166.82 | 1,186.02 | 19.52 |
| 36-3083051 | OB-GYN SOUTHWEST | 12255 S 80TH AVE STE 205 | | PALOS HEIGHTS, IL 60463-1284 | 185.00 | 166.50 | 166.50 | - | 19.48 |
| 26-3995849 | SCR LABORATORY PHYSICIANS SC | PO BOX 5959 | | CAROL STREAM, IL 60197-5959 | 189.00 | 172.55 | 166.44 | 6.11 | 19.47 |
| 27-5032125 | KANG-LEE & JANUSZ PEDIATRICS LLC | 2177 OAK TREE RD STE 207 | | EDISON, NJ 08820-1082 | 405.00 | 166.31 | 166.31 | 165.91 | 19.46 |
| 46-3778226 | SCL HEALTH MEDICAL GROUP - DENVER | PO BOX 912395 | | DENVER, CO 80291-2596 | 166.25 | 166.25 | 166.25 | - | 19.45 |
| 13-2577166 | VINCENT P BASILICE M D P C | 3400 NESCONSET HIGHWAY SUITE 107 | | EAST SETAUKET, NY 11733-3327 | 325.00 | 226.14 | 166.14 | 60.00 | 19.44 |
| 75-2302043 | LEWISVILLE OBSTETRICS & GYNECOLOGY | 4001 LONG PRAIRIE RD SUITE 150 | | FLOWER MOUND, TX 75028 | 203.00 | 166.18 | 166.18 | - | 19.44 |
| 81-4164681 | RDMG ASSOCIATES PA | PO BOX 206738 | | DALLAS, TX, 75320 | 3,670.03 | 2,255.04 | 166.00 | 2,089.07 | 19.42 |
| 27-0836544 | ENDOCRINE ASSOCIATES OF LONG ISLAND | 732 SMITHTOWN BYPASS SUITE 103 | | SMITHTOWN, NY, 11787-5020 | 350.00 | 255.74 | 165.74 | 90.00 | 19.39 |
| 81-3357723 | TRI-STATE EMERGENCY | 75 REMITTANCE DR | DEPT 6091 | CHICAGO, IL 60675 | 2,656.00 | 165.38 | 165.38 | 690.00 | 19.35 |

EXHIBIT 2

139

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 94-3489582 | ANNIE COLEBRADLEY | 226 JACKSON MEADOWS DR | | HERMITAGE, TN 37076 | 301.00 | 205.40 | 165.40 | | 19.35 |
| 13-3679951 | NEIL GOLDBERG | 77 PONDFIELD RD | | BRONXVILLE, NY 10708-3809 | 215.00 | 187.10 | 165.28 | 21.82 | 19.34 |
| 15-0539039 | A O FOX HOSPITAL | 1 NORTON AVE | | ONEONTA, NY 13820 | 1,273.44 | 165.24 | 165.24 | 1,071.44 | 19.33 |
| 11-3046002 | GEORGE LUM MD | 13630 MAPLE AVE SUITE 1J | | FLUSHING, NY 11355-3869 | 450.00 | 235.36 | 165.16 | 70.20 | 19.32 |
| 02-0339119 | CONCORD OPHTHALMOLOGIC ASSOCIATES | 2 PILLSBURY STREET SUITE 100 | | CONCORD, NH 03301-3548 | 240.00 | 240.00 | 165.00 | 75.00 | 19.30 |
| 20-3516039 | MINUTECLINIC DIAGNOSTIC OF GEORGIA | 3905 DUE WEST RD NW | | MARIETTA, GA, 30064 | 786.00 | 303.13 | 165.00 | 337.13 | 19.30 |
| 22-3834911 | BRICK WOMENS PHYSICIANS PC | 1140 BURNT TAVERN RD | SUITE 2A | BRICK, NJ 08724-1496 | 165.00 | 165.00 | 165.00 | | 19.30 |
| 36-4095847 | DR MARK E PAPPADOPOLI M D P C | 236 E IRVING PARK RD | SUITE C | WOOD DALE, IL 60191-2020 | 215.00 | 215.00 | 165.00 | 50.00 | 19.30 |
| 52-6132084 | FREDERICK PEARSON MD | 9055 CHEVROLET DR STE 204 | | ELLICOTT CITY, MD 21042-4000 | 255.00 | 255.00 | 165.00 | 90.00 | 19.30 |
| 58-1168693 | INTERNAL MEDICINE OF GRIFFIN LLP | 619 S 8TH ST | STE 200 | GRIFFIN, GA, 30224 | 330.00 | 165.00 | 165.00 | | 19.30 |
| 95-4061798 | VALENCIA GYNECOLOGY ASSOCIATES INC | 27871 SMYTH DR SUITE 102 | | VALENCIA, CA 91355 | 385.00 | 165.00 | 165.00 | | 19.30 |
| 27-0696099 | FREDERICA IMAGING PC | PO BOX 16866 | | SAVANNAH, GA 31416 | 309.00 | 164.80 | 164.80 | 103.00 | 19.28 |
| 08-4443915 | BOBBI LUTACK | 2008 NE 65TH ST | | SEATTLE, WA 98115 | 345.00 | 204.39 | 164.39 | 40.00 | 19.23 |
| 56-2559985 | AUGUSTINE O ELEJE MD PA | 1700 N OREGON | | EL PASO, TX 79902-3557 | 430.00 | 164.11 | 164.11 | | 19.20 |
| 20-5411209 | SOUTHLAND EMERGENCY MEDICAL | 1155 5TH ST SOUTHEAST | | CAIRO, GA 39828-3142 | 586.00 | 164.00 | 164.00 | | 19.19 |
| 59-3625066 | DWIC OF TAMPA BAY INC MEDEXPRESS URGENT CARE | 26812 US HIGHWAY 19 N | | CLEARWATER, FL, 33761 | 520.00 | 260.00 | 164.00 | 257.00 | 19.19 |
| 36-3159042 | PADMINI THAKKAR | 300 FOX GLN | | BARRINGTON, IL 60010-1818 | 200.00 | 188.95 | 163.95 | 25.00 | 19.18 |
| 72-1304948 | LOUISIANA STATE | PO BOX 919100 | | DALLAS, TX 75391-9100 | 462.00 | 163.96 | 163.96 | | 19.18 |
| 20-4039836 | WV ASTHMA & ALLERGY CENTERS INC | 208 MACCORKLE AVE SE | | CHARLESTON, WV, 25314 | 259.00 | 218.18 | 163.78 | 54.40 | 19.16 |
| 26-1527454 | MACE AVENUE MEDICAL PC | 2460 MICKLE AVENUE | | BRONX, NY 10469-6040 | 430.00 | 163.79 | 163.79 | | 19.16 |
| 65-1361454 | PARTNERS IN WOMENS CARE, LLC | 760 SAYBROOK ROAD | | MIDDLETOWN, CT 06457 | 250.00 | 163.68 | 163.68 | | 19.15 |
| 22-2509067 | NEUROLOGICAL PROFESSIONAL | 211 ESSEX ST SUITE 202 | | HACKENSACK, NJ 07601-3245 | 350.00 | 238.37 | 163.37 | 75.00 | 19.11 |
| 87-0721661 | STAND UP MRI OF LYNBROOK PC | PO BOX 170 | | FARMINGDALE, NY 11735 | 1,365.00 | 204.14 | 163.31 | 40.83 | 19.11 |
| 20-5805198 | AMERICAN CURRENT CARE | PO BOX 9014 | | ADDISON, TX 75001-9014 | 425.00 | 308.23 | 163.23 | 70.00 | 19.10 |
| 41-0843966 | LAKELAND MENTAL HEALTH CENTER | 980 SOUTH TOWER RD | | FERGUS FALLS, MN 56537 | 347.50 | 243.25 | 163.25 | 80.00 | 19.10 |
| 74-2888035 | JOSE M MARINA DO | 1022 E GRIFFIN PKWY STE 108 | | MISSION, TX 78572-2491 | 370.00 | 208.12 | 163.12 | 45.00 | 19.08 |
| 36-4156469 | ORTHOPAEDIC CENTER OF ILLINOIS LTD | PO BOX 9469 | | SPRINGFIELD, IL 62791-9469 | 675.00 | 308.13 | 162.87 | 145.26 | 19.05 |
| 47-4892859 | RUTGERS STUDENT HEALTH | PO BOX 826998 | | PHILADELPHIA, PA 19182-6998 | 338.00 | 187.81 | 162.81 | 25.00 | 19.05 |
| 27-0388788 | NORTHWEST UNITED UROLOGY | 2101 S Arlington Heights Rd | STE 150 | ARLINGTON, IL 60005 | 419.00 | 315.58 | 162.58 | 153.00 | 19.02 |
| 20-1828677 | HOMETOWN PEDIATRICS | 1595 LAKE FRONT CIRCLE | | THE WOODLANDS, TX 77380-3604 | 355.00 | 162.50 | 162.50 | | 19.01 |
| 47-5847182 | JONATHAN E HOWARD MD | PO BOX 415662 | | BOSTON, MA 02241-5662 | 250.00 | 187.50 | 162.50 | 25.00 | 19.01 |
| 52-4453496 | RAQUELB DARDIK | PO BOX 415662 | | BOSTON, MA 02241-5662 | 250.00 | 187.50 | 162.50 | 25.00 | 19.01 |
| 25-1709054 | PINNACLEHEALTH INTERNAL MEDICINE RESIDEN | PO BOX 826805 | | PHILADELPHIA, PA 19182-6805 | 217.00 | 168.24 | 162.24 | | 18.98 |
| 26-2998718 | UNIVERSITY PROFESSIONAL SERVICES | PO BOX 3590 | | PORTLAND, OR, 97208-3590 | 559.00 | 212.20 | 162.20 | 315.73 | 18.98 |
| 14-1841340 | SAINT FRANCIS OUTREACH SERVICES LLC | 6600 S YALE AVE STE 500 | | TULSA, OK 74136-3300 | 270.00 | 162.00 | 162.00 | | 18.95 |
| 83-0218894 | WYOMING PATHOLOGY | PO BOX 912790 | | DENVER, CO 80291 | 162.00 | 162.00 | 162.00 | | 18.95 |
| 55-0581968 | NEW RIVER HEALTH SCARBRO | PO BOX 337 | | SCARBRO, WV, 25917 | 825.75 | 450.86 | 161.86 | 289.00 | 18.94 |
| 36-2736715 | ROCKFORD UROLOGICAL ASSOC LTD | 351 EXECUTIVE PARKWAY | | ROCKFORD, IL 61107-5298 | 588.00 | 342.83 | 161.64 | 181.19 | 18.91 |
| 45-2419334 | NORTH OAKS PHYSICIAN GROUP LLC | PO BOX 3087 | | HAMMOND, LA 70404-3087 | 659.08 | 271.66 | 161.66 | 60.08 | 18.91 |

EXHIBIT 2

140

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | ADDRESS | PROVIDER ADDRESS 2 | CITY STATE ZIP ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | AEU PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 20-2160607 | MAPLE OB GYN PC | 13625 MAPLE AVE SUITE 207 | | FLUSHING, NY 11355 | 215.00 | 165.08 | 161.47 | 3.61 | 18.89 |
| 47-2739107 | URGENTCARE3D INC | 827 DEEP VALLEY ROAD, SUITE 100 | | ROLLING HILLS ESTATES, CA 90274 | 531.00 | 266.31 | 161.31 | 105.00 | 18.87 |
| 37-1221637 | ILLINOIS GASTROENTEROLOGY INSTI | PO BOX 365 | | MORTON IL 61550-0365 | 5,513.00 | 1,217.62 | 161.14 | (241.58) | 18.85 |
| 11-3518712 | RICHARD GARY DAVIS MD | 1700 EAST JERICHO TURNPIKE | | HUNTINGTON, NY 11743-5614 | 430.00 | 221.07 | 161.07 | 60.00 | 18.84 |
| 55-0770150 | OHIO VALLEY SURGEONS INC | PO BOX 6824 | | WHEELING, WV 26003 | 206.00 | 206.00 | 161.00 | 45.00 | 18.84 |
| 64-0503682 | JACKSON HEALTHCARE FOR WOMEN PA | PO BOX 24269 | | JACKSON, MS 39225 | 233.00 | 161.00 | 161.00 | - | 18.84 |
| 84-1066174 | ROCKY MOUNTAIN MEDICAL IMAGING | PO BOX 1157 | | LONGMONT, CO 80502 | 293.00 | 161.02 | 161.02 | - | 18.84 |
| 58-2551946 | COLQUITT COMPLETE CARE LLC | 210 WEST MAIN ST | STE 4 | COLQUITT, GA 39837 | 385.00 | 160.99 | 160.99 | - | 18.83 |
| 30-0377616 | OFELIA B AYUSTE MD SC | 4121 FAIRVIEW AVE | STE 100 | DOWNERS GROVE, IL 60515 | 298.00 | 160.87 | 160.87 | - | 18.82 |
| 36-3142979 | ALLERGY & ASTHMA MEDICAL ASSOC LTD | 389 S SCHMALE RD | | CAROL STREAM, IL 60188-2756 | 306.00 | 266.00 | 160.80 | 105.20 | 18.81 |
| 20-3047950 | Z & E MEDICAL MANAGEMENT | 210 CENTRAL PARK SOUTH | | NEW YORK, NY 10019-1416 | 800.00 | 459.13 | 160.23 | 298.90 | 18.75 |
| 54-1074890 | BLAND COUNTY MEDICAL CLINIC | 12301 GRAPEFIELD ROAD | | BASTIAN, VA 24314 | 229.00 | 160.30 | 160.30 | - | 18.75 |
| 72-1421834 | PREFERRED ANATOMIC PATHOLOGY SERVICES IN | PO BOX 52087 | | LAFAYETTE LA 70505-2087 | 229.00 | 160.30 | 160.30 | - | 18.75 |
| 21-9786453 | MOISES M TENEMBAUM MD | PO BOX 415715 | | BOSTON, MA 02241-5715 | 1,975.00 | 200.00 | 160.00 | 40.00 | 18.72 |
| 27-4359728 | KENOSHA URGICARE SC | 10625 W NORTH AVE STE 101 | | MILWAUKEE, WI 53226 | 220.00 | 220.00 | 160.00 | 60.00 | 18.72 |
| 30-0694112 | BARRINGTON BEHAVIORAL HEALTH | 290 RAND RD, SUITE D | | LAKE ZURICH, IL 60047 | 900.00 | 320.00 | 160.00 | 160.00 | 18.72 |
| 31-1322863 | ARTHUR G JAMES CANCER HOSPITAL AND RESEA | PO BOX 643662 | | PITTSBURGH, PA 15264-3662 | 160.00 | 160.00 | 160.00 | | 18.72 |
| 39-1391824 | ABDUL AZIZ MD | 2504 WASHINGTON STREET | | WAUKEGAN, IL 60085 | 160.00 | 160.00 | 160.00 | - | 18.72 |
| 41-5845427 | ROBERT ARTHUR WOODBURY MD | 1200 E PUTNAM AVE | | RIVERSIDE, CT 06878-1430 | 2,105.00 | 1,751.82 | 160.00 | 1,591.82 | 18.72 |
| 47-1063609 | MARK REDMOND LMHC | ONE ARNOLD CIRCLE | | CAMBRIDGE, MA 02139 | 500.00 | 285.00 | 160.00 | 125.00 | 18.72 |
| 56-2329608 | HURLEY AVENUE FAMILY MEDICINE PLLC | 231 HURLEY AVE | | KINGSTON, NY 12401 | 240.00 | 240.00 | 160.00 | 80.00 | 18.72 |
| 46-0311856 | OPHTHALMOLOGY LTD | 6601 S MINNESOTA AVE | STE 200 | SIOUX FALLS, SD 57108 | 520.00 | 228.50 | 159.95 | 68.55 | 18.71 |
| 11-3141890 | WHITESTONE PODIATRY PC | 12 25 150TH ST | | WHITESTONE, NY 11357-1747 | 290.00 | 159.84 | 159.84 | - | 18.70 |
| 13-3911727 | UNIVERSITY PLACE ORTHOPAEDICS LLP | 95 UNIVERSITY PL 8TH FL | | NEW YORK, NY 10003-4515 | 515.00 | 264.56 | 159.56 | 105.00 | 18.67 |
| 88-0145500 | RADIOLOGY CONSULTANTS LTD | PO BOX 2172 | | LOWELL, AR 72745-2172 | 502.00 | 227.82 | 159.48 | 68.34 | 18.66 |
| 56-2007306 | GROWING CHILD PEDIATRICS PA | 260 HORIZON DR | | RALEIGH, NC 27615 | 313.00 | 159.43 | 159.43 | - | 18.65 |
| 75-2254247 | HEARTPLACE | 16980 DALLAS PKWY, STE 200 | | DALLAS, TX 75248 | 400.00 | 159.42 | 159.42 | - | 18.65 |
| 90-0808639 | LAFAYETTE FAMILY CARE | 264 LAFAYETTE ROAD, STE 8 | | PORTSMOUTH, NH 03801 | 209.41 | 209.41 | 159.41 | 50.00 | 18.65 |
| 35-2435247 | SPRING HILL CARDIOLOGY PLLC | 428 DIVISION STREET | STE 2 | SOUTH CHARLESTON, WV 25309 | 470.00 | 296.57 | 159.15 | 137.42 | 18.62 |
| 01-0212435 | ST JOSEPH HOSPITAL | PO BOX 934 | | BANGOR, ME 04401 | 529.75 | 423.80 | 158.76 | 265.04 | 18.57 |
| 22-1930548 | BERGEN EAR NOSE AND THROAT ASSOCIATES PA | 20 PROSPECT AVE STE 909 | | HACKENSACK, NJ, 07601 | 800.00 | 628.21 | 158.74 | 469.47 | 18.57 |
| 39-1689307 | JUNITH M THOMPSON MD | 6530 SHERIDAN ROAD | | KENOSHA, WI 53143-5063 | 221.00 | 158.62 | 158.62 | 11.55 | 18.56 |
| 36-3145951 | LEONARD MILLMAN MD & ROBERT R | 720 FOX GLEN CT | | BARRINGTON, IL, 60010 | 595.00 | 158.57 | 158.57 | 385.00 | 18.55 |
| 36-4079056 | RICHARD MARC EZGUR DC | 2835 N SHEFFIELD AVE 411 | | CHICAGO, IL 60657-5084 | 300.00 | 197.98 | 158.37 | 39.61 | 18.53 |
| 04-3563138 | MARK A DAGOSTINO MD | ONE LONG WHARF DRIVE | SUITE 302 | NEW HAVEN, CT 06511 | 551.00 | 158.15 | 158.15 | 120.00 | 18.50 |
| 06-0572166 | OPTIMUS HEALTH CARE INC | 982 EAST MAIN STREET | | BRIDGEPORT, CT 06608-1913 | 220.00 | 157.94 | 157.94 | | 18.48 |
| 04-6461043 | ARTHUR PETER HELIOTIS MVD | 10B EAST AVE | | NORWALK, CT 06851 | 400.00 | 367.78 | 157.78 | 210.00 | 18.46 |
| 36-2585395 | ADVANCED UROLOGY ASSOCIATES S C | 1541 RIVERBOAT CENTER DR | | JOLIET, IL 60431-9341 | 358.00 | 238.95 | 157.76 | 81.19 | 18.46 |
| 38-3717495 | HEALTHY HABITS WELLNESS CENTER | 140 STOLLINGS AVE | | LOGAN, WV 25601 | 245.00 | 172.51 | 157.51 | 15.00 | 18.43 |

EXHIBIT 2

141

AEU INTERIM DISTRIBUTION

| BILLING PROVIDER NPI | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 46-4123834 | PROMPTCAREMD | 1037 FULTON STREET | | FARMINGDALE, NY 11735 | 225.00 | 157.50 | 157.50 | - | 18.43 |
| 01-0709769 | ELENA FRANKFURT MD | 977 LAKEVIEW PKWY SUITE 165 | | VERNON HILLS, IL 60061-1444 | 280.00 | 197.40 | 157.40 | 40.00 | 18.41 |
| 20-4578558 | EVA KLIMA MD | 3620N JOSEY LANE STE 118 | | CARROLLTON, TX 75007-3139 | 749.00 | 303.56 | 157.02 | 146.54 | 18.37 |
| 47-2345170 | UMG PRIMARY CARE SOUTH CAROLINA LLC | PO BOX 1705 | | AUGUSTA, GA 30903-1705 | 360.00 | 157.00 | 157.00 | - | 18.37 |
| 45-2782874 | EXPRESS CARE & FAMILY PRACTICE | 130 CARDINAL DR | | ROANOKE RAPIDS, NC 27870 | 424.00 | 256.92 | 156.92 | 100.00 | 18.36 |
| 54-0888075 | RADIOLOGY ASSOCIATES OF RICHMOND | PO BOX 13343 | | RICHMOND, VA 23225-0343 | 279.75 | 223.80 | 156.66 | 67.14 | 18.33 |
| 26-0676766 | FAMILY PRACTICE AND INTERNAL | PO BOX 185310 | | HAMEDEN, CT 06518 | 840.00 | 452.49 | 156.31 | 296.18 | 18.29 |
| 46-3432187 | TOOFAN MEDICAL HOLDINGS LTD | 1001 AVENUE OF MID AMERICA | STE 4 | EFFINGHAM, IL 62401 | 295.00 | 156.25 | 156.25 | - | 18.28 |
| 20-5824138 | NEXTCARE ARIZONA LLC | PO BOX 79573 | | CITY OF INDUSTRY, CA, 91716 | 385.00 | 276.14 | 156.14 | 120.00 | 18.27 |
| 81-2828149 | SIDELINE ORTHOPEDICS AND SPORTS MEDICINE | PO BOX 8310 | | ROANOKE, VA, 24014 | 750.00 | 750.00 | 156.00 | 594.00 | 18.25 |
| 90-1133689 | BANNER URGENT CARE SERVICES LLC | 10330 N SCOTTSDALE RD | STE 25 | PARADISE VALLEY, AZ 85253-1427 | 546.00 | 156.00 | 156.00 | - | 18.25 |
| 26-0528437 | NEUROSENSORY CENTER OF BELLAIRE | 5001 BISSONNET ST | STE 107 | BELLAIRE, TX, 77401-4015 | 983.00 | 385.70 | 155.86 | 229.84 | 18.23 |
| 75-1664109 | PROPATH ASSOCIATES PLLC | PO BOX 678174 | | DALLAS, TX 75267 | 422.95 | 239.07 | 155.28 | 83.79 | 18.17 |
| 36-3765151 | GREG E SHARON M D SC | 303 E ARMY TRAIL RD STE 403 | | BLOOMINGDALE, IL 60108 | 1,073.00 | 261.62 | 155.12 | 696.12 | 18.15 |
| 20-5365566 | ILLINOIS INST OF PEDIATRIC CARD | 1202N 75TH ST | STE 270 | DOWNERS GROVE, IL 60516-4274 | 700.00 | 232.10 | 155.07 | 77.03 | 18.14 |
| 06-0950205 | ROBERT L WEISS MD | 761 MAIN AVENUE SUITE 101 | | NORWALK, CT 06851 | 850.00 | 718.60 | 155.00 | 563.60 | 18.13 |
| 14-1344810 | PLANNED PARENTHOOD MID-HUDSON VALLEY | 3125 ROUTE 9W STE 201 | | POUGHKEEPSIE, NY 12553-6764 | 155.00 | 155.00 | 155.00 | - | 18.13 |
| 58-1089205 | PEACHTREE DERMATOLOGY ASSOCIATES PC | 371 E PACES FERRY RD NE | STE 900 | ATLANTA, GA 30305 | 1,165.00 | 999.70 | 155.00 | 844.70 | 18.13 |
| 20-0062886 | M D PATEL INC | 3333 WHITE EAGLE DR | | NAPERVILLE, IL 60564-4605 | 225.00 | 194.76 | 154.76 | 40.00 | 18.11 |
| 58-2271999 | WANDA LOPEZ DC | 120 E 56TH ST STE 830 | | NEW YORK, NY 10022 | 390.00 | 303.72 | 154.78 | 148.94 | 18.11 |
| 81-2216981 | PROSPECT MEDICAL HOSPITAL | PO BOX 560 | | MANCHESTER, CT 06045 | 432.72 | 154.36 | 154.36 | 5.00 | 18.06 |
| 06-1416707 | FRANK J BUSH, MD | 27 HILLIARD STREET | | MANCHESTER, CT 06042 | 485.00 | 154.31 | 154.31 | - | 18.05 |
| 54-0993335 | MEDICAL ASSOCIATES OF SOUTHWEST | 810 HOSPITAL DR | | BLACKSBURG, VA 24060-7023 | 154.00 | 154.00 | 154.00 | - | 18.02 |
| 06-1755234 | LEWIS GALE PHYSICIAN LLC | PO BOX 403901 | | ATLANTA, GA 30384-3901 | 246.00 | 153.71 | 153.71 | - | 17.98 |
| 04-2521996 | NEW ENGLAND ORTHOPEDIC SURGERY | 300 BIRNIE AVENUE | SUITE 201 | SPRINGFIELD, MA 01107-1121 | 348.00 | 153.61 | 153.61 | - | 17.97 |
| 20-3460102 | CPO SERVICES INC | 741 W MAIN STREET | | PEORIA, IL 61606-1953 | 240.00 | 192.00 | 153.60 | 38.40 | 17.97 |
| 46-3422134 | CONTEMPORARY CARDIOLOGY PC | 16215 HIGHLAND AVENUE | STE 1A | JEMAICA, NY 11432-3452 | 300.00 | 198.49 | 153.49 | 45.00 | 17.96 |
| 02-0641186 | JEFFREY A MORRISON MD LLC | 461 PARK AVENUE SOUTH | | NEW YORK, NY 10016 | 545.00 | 321.94 | 153.31 | 168.63 | 17.94 |
| 75-2460131 | HEALTH CENTRAL PA | 555 REPUBLIC DR STE 460 | | PLANO, TX 75074-5481 | 300.00 | 153.34 | 153.34 | 8.17 | 17.94 |
| 36-2643663 | ASSOCIATE PATHOLOGISTS JOLIET LTD | 39784 TREASURY CENTER | | CHICAGO, IL 60694-9700 | 496.00 | 153.15 | 153.19 | - | 17.92 |
| 38-3733346 | MACOMB PROMPT CARE | 43455 SCHOENHERR RD SUITE 17 | | STERLING HEIGHTS, MI 48313 | 301.00 | 213.20 | 153.20 | 60.00 | 17.92 |
| 11-2917771 | MARTIN J SAYEGH MD | 625 MCLEAN AVENUE | | YONKERS, NY 10705-4738 | 300.00 | 181.48 | 153.11 | 23.37 | 17.91 |
| 13-3690231 | RIVERDALE PEDIATRICS P C | 2600 NETHERLAND AVE STE 120 | | BRONX, NY, 10463 | 1,135.00 | 910.00 | 153.00 | (632.00) | 17.90 |
| 13-3725860 | ZINAIDA PELKEY DO | 32 W 96TH STREET APT A | | NEW YORK, NY 10025 | 220.00 | 220.00 | 153.00 | 67.00 | 17.90 |
| 33-0662258 | CHILDRENS PRIMARY CARE MEDICAL GROUPINC | 3880 MURPHY CANYON RD STE 200 | | SAN DIEGO, CA 92123-4411 | 193.00 | 193.00 | 153.00 | 40.00 | 17.90 |
| 46-1851905 | ELITE PRIMARY CARE LLC | 2690 MADISON STREET, STE 130 | | CLARKSVILLE, TN 37043 | 411.00 | 193.00 | 153.00 | 40.00 | 17.90 |
| 81-5095434 | PINNACLE DERMATOLOGY SC | 1124 ESSINGTON ROAD | | JOLIET, IL 60435-8446 | 378.00 | 378.00 | 153.00 | 225.00 | 17.90 |
| 27-3969418 | PHC OF BUFFALO GROVE CLINICAL | 175 E HAWTHORN PKWY STE 235 | | VERNON HILLS, IL 60061-1454 | 350.00 | 152.89 | 152.89 | - | 17.89 |
| 31-1840668 | PRIMARY CARE OF SOUTHWEST GEORGIA | 360 COLLEGE STREET | | BLAKELY, GA 39823-2554 | 1,700.00 | 191.03 | 152.82 | 38.21 | 17.88 |

EXHIBIT 2

142

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU 2017 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 75-2473418 | PRIMARY HEALTH INC | PO BOX 9101 | | COPPELL, TX, 75019 | 234.00 | 177.80 | 152.80 | 25.00 | 17.88 |
| 91-1522771 | MOUNTAIN MEADOWS MEDICAL GROUP | 961 MICA DR | | CARSON CITY, NV 89705 | 292.00 | 152.11 | 152.11 | | 17.80 |
| 14-9422719 | DANIEL JASS | 1320 PARKWAY AVE STE 5 | | TRENTON, NJ 08628-3006 | 215.00 | 215.00 | 152.00 | 63.00 | 17.78 |
| 47-2783296 | MICHAEL HO CHOL CHOE | 1400 E LAKE COOK RD SUITE 150 | | BUFFALO GROVE, IL 60089-8218 | 475.00 | 475.00 | 152.00 | 323.00 | 17.78 |
| 72-1205366 | BATON ROUGE EAR NOSE & THROAT ASSOCIATES | PO BOX 11343 | | BELFAST, ME 04915-4004 | 516.00 | 427.94 | 151.94 | 276.00 | 17.78 |
| 89-0103557 | RENO ORTHOPAEDIC CLINIC INC | 555 N ARLINGTON AVE | | RENO, NV 89503-4724 | 260.00 | 152.00 | 152.00 | | 17.78 |
| 56-2199194 | MARY-MARGARET JAMES MD | 150 PROFESSIONAL PARK DR | SUITE 200/400 | MOORESVILLE, NC 28117-5604 | 200.00 | 151.77 | 151.77 | | 17.76 |
| 06-1783116 | LAWNWOOD CARDIOVASCULAR SURGERY LLC | PO BOX 404283 | | ATLANTA, GA 30384-4283 | 453.00 | 151.37 | 151.37 | | 17.71 |
| 13-3978884 | LAWRENCE G HERBERT | 409 EAST 14 STREET | SUITE F | NEW YORK, NY 10009-2700 | 210.00 | 151.39 | 151.39 | | 17.71 |
| 01-0779539 | BLOOMFIELD FOOT SPECIALST | 1 NORTHWESTERN DRIVE, STE 301 | | BLOOMFIELD, CT 06002 | 330.00 | 151.08 | 151.08 | 55.00 | 17.67 |
| 42-1557533 | LEXINGTON HOSPITAL CORPORATION | PO BOX 501053 | | SAINT LOUIS, MO 63150-1053 | 176.00 | 176.00 | 151.00 | 25.00 | 17.67 |
| 73-1617138 | FRANK J EVANS DO | PO BOX 1119 | | STILLWATER, OK 74076-1119 | 305.00 | 209.42 | 151.00 | 58.42 | 17.67 |
| 84-1254771 | WESTERN VALLEY FAMILY PRACTICE P C | 281 NORTH PLUM STREET | | FRUITA, CO 81521-2100 | 199.00 | 199.00 | 150.80 | 48.20 | 17.64 |
| 27-3190683 | YOUNGSTOWN OHIO PHYSICIAN SERVICES | PO BOX 9673 | | BELFAST, ME 04915-9673 | 468.00 | 175.68 | 150.68 | 25.00 | 17.63 |
| 46-5457894 | IUC HOLDINGS INC | 449 KAPAHULU AVE SUITE 104 | | HONOLULU, HI 96815-3850 | 317.71 | 203.26 | 150.67 | 52.59 | 17.63 |
| 26-2941846 | DR LUBA STEIN PEDIATRIC | 596 ANDERSON AVE SUITE 207 | | CLIFFSIDE PARK, NJ 07010 | 200.00 | 175.40 | 150.40 | 25.00 | 17.60 |
| 36-2659920 | ANOINTED HEALTH PARTNES LTD | 2200 E 93RD ST | | CHICAGO, IL 60617 | 800.00 | 150.42 | 150.42 | | 17.60 |
| 56-2202405 | AUDREY F ECHT MD | 10931 RAVEN RIDGE RD STE 1 | | RALEIGH, NC 27614-6499 | 5,866.00 | 1,832.45 | 150.47 | 1,561.98 | 17.60 |
| 55-0567486 | OHIO VALLEY ASTHMA & ALLERGY INSTITUTE | 2101 JACOB ST | STE 601 | WHEELING, WV, 26003 | 310.00 | 269.06 | 150.06 | 94.00 | 17.56 |
| 06-1024353 | COASTAL DIGESTIVE DIS PC | 234A BANK ST | FL 4 | NEW LONDON, CT, 06320 | 300.00 | 300.00 | 150.00 | 150.00 | 17.55 |
| 06-1342508 | MARK CHARLES STECKEL MD | 140 SHERMAN STREET | | FAIRFIELD, CT 06824-5849 | 1,555.00 | 1,236.70 | 150.00 | 1,261.15 | 17.55 |
| 11-2322308 | MICHAEL WINSTON MD | 2 MEDICAL DRIVE | | PT JEFF STATION, NY 11776-1598 | 250.00 | 150.00 | 150.00 | | 17.55 |
| 13-4120418 | SOMAN M WONG MD | 129 CENTRE STREET SUITE 809 | | NEW YORK, NY 10013-4558 | 300.00 | 150.00 | 150.00 | | 17.55 |
| 20-2870950 | WESTCHESTER MEDICAL GROUP DBA WES | PO BOX 417414 | | BOSTON, MA 02241-7414 | 234.17 | 150.00 | 150.00 | | 17.55 |
| 20-3657140 | ATLANTIC SHORE DERMATOLOGY LLC | 7000 WELLNESS WAY STE 7120 | | ST SIMONS ISLAND, GA 31522-2286 | 435.00 | 435.00 | 150.00 | 245.00 | 17.55 |
| 22-1932249 | BACK SEIGEL AND GOLDSTEIN MD PA | 501 IRON BRIDGE ROAD SUITE 4 | | FREEHOLD, NJ 07728-5305 | 150.00 | 150.00 | 150.00 | | 17.55 |
| 22-3162666 | CARL HYDER | 73 S MAIN ST | | MEDFORD, NJ 08055-2430 | 230.00 | 195.00 | 150.00 | | 17.55 |
| 26-0111068 | JUSUF ZLATANIC | 132 EAST 76TH STREET | | NEW YORK, NY 10021-2850 | 9,100.00 | 150.00 | 150.00 | 8,950.00 | 17.55 |
| 26-3750502 | MEDIEXPRESS URGENT CARE PC PENNSYL | 2600 OLD WASHINGTON RD | STE 150 | PITTSBURGH, PA 15241-2595 | 210.00 | 210.00 | 150.00 | 60.00 | 17.55 |
| 27-4794009 | RECOOPERATION PHYSICAL THERAPY INC | 400 S REINO RD STE 101 | | NEWBURY PARK, CA 91320-4285 | 400.00 | 386.00 | 150.00 | 236.00 | 17.55 |
| 46-3164188 | CARENOW URGENT CARE | 330 S CASINO CENTER BLVD | | LAS VEGAS NV 89101-6302 | 475.00 | 250.00 | 150.00 | 100.00 | 17.55 |
| 52-1467441 | JOHNS HOPKINS | PO BOX 418341 | | BOSTON, MA 02241-8341 | 175.00 | 175.00 | 150.00 | 25.00 | 17.55 |
| 58-2160708 | GASTROENTEROLOGY CONSULTANTS OF | 393 N BELAIR RD | | EVANS, GA 30809-3096 | 1,485.00 | 800.00 | 150.00 | (650.00) | 17.55 |
| 59-3579431 | PRIMARY HEALTH CARE ASSOCIATES INC | 308 W BASS ST | | KISSIMMEE, FL 34741 | 150.03 | 150.00 | 150.00 | 0.03 | 17.55 |
| 62-1465202 | HOMETOWN RESPIRATORY CONSULTANTS INC | 2233 E MAIN ST | | MONTROSE, CO 81401-3831 | 150.00 | 150.00 | 150.00 | | 17.55 |
| 65-1301960 | COWDEN MEDICAL CLINIC LLC | 209 EAST ELM STREET | | COWDEN, IL 62422 | 150.00 | 150.00 | 150.00 | | 17.55 |
| 77-0474527 | GOLDEN VALLEY MEDICAL ASSOCIATES | 4813 COFFEE RD STE 200 | | BAKERSFIELD, CA 93308 | 213.04 | 175.00 | 150.00 | 25.04 | 17.55 |
| 80-0433881 | OPTIMUM CARE FAMILY MEDICINE LLC | 321 E MAIN ST STE 1 | | SMITHTOWN, NY 11787-2820 | 175.00 | 175.00 | 150.00 | 25.00 | 17.55 |
| 06-0876815 | THE NORWALK MEDICAL GROUP PC | 40 CROSS ST 4TH FL | | NORWALK, CT 06851-4647 | 330.00 | 167.93 | 149.92 | 18.01 | 17.54 |

EXHIBIT 2

143

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 14-1994474 | LINCOLN PARK OBGYN SC | PO BOX 578220 | | CHICAGO, IL 60657-7303 | 600.46 | 149.90 | 149.90 | - | 17.54 |
| 26-3789095 | MIKLOS FOOT AND ANKLE SPECIALS | 541 OTIS BOWEN DR | | MUNSTER, IN 46321 | 607.75 | 149.76 | 149.76 | - | 17.52 |
| 42-6006380 | MITCHELL COUNTY MEMORIAL HOSPITAL | 140 WEST 4TH ST | #1 | ST ANSGAR, IA 50472 | 349.00 | 189.74 | 149.74 | 40.00 | 17.52 |
| 26-0010422 | MIDWEST INTERNISTS | 6300 W. 159TH ST. | | OAK FOREST, IL 60452 | 290.00 | 194.62 | 149.62 | 45.00 | 17.50 |
| 22-3022820 | THROGS NECK MEDICAL MULTICARE P C | 3058 E TREMONT AVE | | BRONX, NY 10461-5726 | 318.00 | 284.50 | 149.50 | 135.00 | 17.49 |
| 12-4428914 | BERNARD BEREL YONK MD | 2355 OCEAN AVENUE | | BROOKLYN, NY 11229-3150 | 750.00 | 174.32 | 149.32 | 25.00 | 17.47 |
| 47-2719201 | RADIOLOGY ADVANTAGE NEW JERSEY PA | PO BOX 782548 | | PHILADELPHIA, PA, 19178 | 661.00 | 351.97 | 149.29 | 202.68 | 17.47 |
| 22-3140462 | MARIEANNE GIARDINA-BECKETT MD | 71 UNION AVE | | RUTHERFORD, NJ 07070-1272 | 375.00 | 194.20 | 149.20 | 45.00 | 17.45 |
| 27-0665184 | PRESTIGE WOMENS HEALTHCARE PA | 1000 N MESA | | EL PASO, TX 79902-4008 | 258.00 | 149.17 | 149.17 | - | 17.45 |
| 57-0959374 | UROLOGY CENTER OF SPARTANBURG | 391 SERPENTINE DR STE 500 | | SPARTANBURG, SC 29303 | 255.00 | 209.10 | 149.10 | 60.00 | 17.44 |
| 20-3348922 | MINUTECLINIC DIAGNOSTIC OF TBN | PO BOX 8443 | | BELFAST, ME 04915-8443 | 269.00 | 174.00 | 149.00 | 25.00 | 17.43 |
| 36-3799340 | CHICAGO ORAL & MAXILLOFACIAL | 676 N ST CLAIR ST STE 2280 | | CHICAGO, IL 60611 | 194.00 | 194.00 | 149.00 | 45.00 | 17.43 |
| 55-0791398 | TAYLOR MILLS FAMILY MEDICAL | 224 TAYLORS MILLS RD STE 112 | | MANALAPAN, NJ 07726 | 480.00 | 198.84 | 148.84 | 50.00 | 17.41 |
| 42-1584084 | THE PHYSICAL THERAPY EXPERIENCE | 222 MIDDLE COUNTRY ROAD | SUITE 105 | SMITHTOWN, NY 11787 | 540.00 | 185.86 | 148.70 | 37.16 | 17.40 |
| 55-0580401 | FLORA F PACIS MD | PO BOX 41 | | CHAPMANVILLE, WV 25508-0041 | 242.00 | 188.73 | 148.73 | 40.00 | 17.40 |
| 23-2460617 | EYE CARE SPECIALISTS P C | 703 RUTTER AVE | | KINGSTON, PA, 18704 | 1,330.00 | 827.10 | 148.66 | 543.44 | 17.39 |
| 36-3846212 | LINDENHURST PEDIATRICS SC | 2031 E GRAND AVENUE SUITE 200 | | LINDENHURST, IL 60046 | 165.00 | 148.50 | 148.50 | - | 17.37 |
| 54-1736073 | RENAISSANCE PEDIATRICS P C | 4012 RAINTREE RD STE 200A | | CHESAPEAKE, VA 23321-3791 | 165.00 | 148.50 | 148.50 | - | 17.37 |
| 43-1605717 | DAVID G KENNEDY MD PC | PO BOX 11795 | | SAINT LOUIS, MO 63105-0595 | 480.00 | 268.40 | 148.40 | 120.00 | 17.36 |
| 91-1570743 | ASSOCIATES IN FAMILY MEDICINE | 3130 ELLIS STREET | | BELLINGHAM, WA 98225 | 242.01 | 148.38 | 148.38 | - | 17.36 |
| 03-0376146 | RAKESH MARWAHA MD SC | PO BOX 6010 | | WOODRIDGE, IL 60517 | 255.00 | 173.31 | 148.31 | 25.00 | 17.35 |
| 95-4574505 | PRIMEX CLINICAL LABORATORIES INC | 16742 STAGG STREET #120 | | VAN NUYS, CA 91406-1641 | 427.00 | 148.27 | 148.27 | - | 17.35 |
| 06-0770551 | EASTERN CT IMAGING PC R HOSP | PO BOX 939 | | WINDSOR, CT 06095 | 410.00 | 148.19 | 148.19 | - | 17.34 |
| 45-3462732 | D&A MEDICAL LTD | 333 E BENTON PL STE 204 | | CHICAGO, IL 60601 | 980.00 | 980.00 | 148.00 | 832.00 | 17.31 |
| 46-2142797 | URGENT CARE OF SOUTHINGTON, LLC | 365 QUEEN STREET | UNIT 4 | SOUTHINGTON, CT 06489 | 501.00 | 148.00 | 148.00 | 60.00 | 17.31 |
| 46-4051792 | SAN JUAN EYE CENTERS PC | 164 W 3RD STREET | | DELTA, CO 81416-1842 | 208.00 | 208.00 | 148.00 | 60.00 | 17.31 |
| 46-4108150 | CHICAGOLAND COMPLETE HEALTHCARE LLC | PO BOX 4901 | | SKOKIE, IL 60076-4901 | 335.00 | 279.73 | 148.00 | 163.73 | 17.31 |
| 22-2127356 | HUNTERDON RADIOLOGICAL ASSOC PA | PO BOX 5388 | | CLINTON, NJ 08809-0388 | 147.80 | 147.80 | 147.80 | - | 17.29 |
| 20-8649259 | WRIGHT & ASSOCIATES FAMILY | 282 STATE ROUTE 101 | LIBERTY PARK | AMHERST, NH 03031-1706 | 275.00 | 147.66 | 147.66 | - | 17.27 |
| 46-4969048 | NYC THERAPY LCSW PSYC | 3580 NETHERLAND AVE, GROUND FL | | BRONX, NY 10463 | 300.00 | 197.50 | 147.50 | 50.00 | 17.26 |
| 47-3678026 | ADAM J BIEC | 303 5TH AVE SUITE 1410 | | NEW YORK, NY 10016 | 197.50 | 197.50 | 147.50 | 50.00 | 17.26 |
| 32-0065746 | GREGORY ALLEN OLIVER DO | 5645 LAFAYETTE ROAD | | INDIANAPOLIS, IN 46254-1102 | 345.00 | 274.47 | 147.27 | 127.20 | 17.23 |
| 02-0359182 | SEACOAST PATHOLOGY INC | PO BOX 100519 | | ATLANTA, GA 30384-0519 | 157.00 | 147.21 | 147.21 | - | 17.22 |
| 20-4952196 | OLEG KOTELSKIY DO | 3816 NOSTRAND AVE | | BROOKLYN, NY 11235-9998 | 355.00 | 197.20 | 147.20 | 50.00 | 17.22 |
| 33-1064244 | FRANCIS J DIPALO DO PC | 200 E MAIN STREET SUITE 2 EAST | | SMITHTOWN, NY 11787 | 400.00 | 147.12 | 147.12 | - | 17.21 |
| 35-2566612 | MOUNTAIN VIEW MED GRP | 5575 TECH CENTER DR | | COLORADO SPRINGS, CO 80919-9998 | 244.00 | 146.79 | 146.79 | - | 17.17 |
| 55-0691297 | WOMENCARE INC DBA FAMILYCARE HE | PO BOX 12518 | | BELFAST, ME 04915 | 294.00 | 171.73 | 146.73 | 25.00 | 17.17 |
| 72-1277113 | NORTHLAKE GASTROENTERLOGY | 16061 DOCTORS BLVD | STE B | HAMMOND, LA 70403 | 220.00 | 191.68 | 146.68 | 45.00 | 17.16 |
| 06-1044837 | MIDDLESEX CARDIOLOGY ASSOCS | 420 SAYBROOK ROAD | | MIDDLETOWN, CT 06457-4747 | 1,065.00 | 146.60 | 146.60 | 825.00 | 17.15 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS 3 | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 74-3085138 | STONECREST FAMILY PHYSIC | PO BOX 409736 | | ATLANTA, GA, 30384 | 781.00 | 429.58 | 146.49 | 283.09 | 17.14 |
| 35-1806762 | MILTON STANLEY GASPARIS MD PHD | 1352 S LAKE PARK AVE | | HOBART, IN 46342-5964 | 220.00 | 196.38 | 146.38 | 50.00 | 17.12 |
| 58-2324993 | HOMER KEVIN TAYLOR MD | 101 MEDICAL DR | | DUBLIN, GA 31021-2548 | 190.00 | 146.24 | 146.24 | | 17.11 |
| 62-1566537 | PATH LAB OF MIDDLE TENNESSEE | PO BOX 6349 | | FLORENCE, SC, 29502 | 260.26 | 260.26 | 146.22 | | 17.11 |
| 20-5953171 | FLATIRONS SPINE & JOINT HEALTH LLC | 3464 S WILLOW ST STE 594 | | DENVER, CO 80231-4531 | 174.00 | 171.15 | 146.15 | 25.00 | 17.10 |
| 27-2491974 | ADVANTAGE HEALTH-SAINT MARY S MEDICAL GR | PO BOX 19123 | | BELFAST, ME 04915-4086 | 699.00 | 206.00 | 146.00 | 60.00 | 17.08 |
| 06-0844315 | RADIOLOGY GROUP PC | 6 BUSINESS PARK DRIVE | | BRANFORD, CT 06405-2988 | 225.00 | 145.92 | 145.92 | | 17.07 |
| 56-1973954 | SUMMIT COSMETIC SURGERY CENTER PA | 1717 SHIPYARD BLVD | STE 100 | WILMINGTON, NC 28403 | 931.80 | 560.42 | 145.87 | 414.55 | 17.07 |
| 74-3015655 | SHAVANO FAMILY PRACTICE P | 12000 HUEBNER | STE 104 | SAN ANTONIO, TX 78230 | 355.00 | 300.96 | 145.77 | 155.19 | 17.05 |
| 55-0760184 | GREENBRIER VISION CENTER INC | 806 GREENBRIER ST | | CHARLESTON, WV 25311 | 318.00 | 230.40 | 145.40 | 85.00 | 17.01 |
| 26-2781217 | R MOSTAFAVI M D OPTHAMOLOGIST PC | 3860 VICTORY BLVD | | STATEN ISLAND, NY 10314-6720 | 325.00 | 205.05 | 145.05 | 60.00 | 16.97 |
| 20-1838374 | ANNE ARUNDEL PHYSICIAN GROUP LLC | ATTN 12622W | PO BOX 14000 | BELFAST, ME 04915-4017 | 560.00 | 170.00 | 145.00 | 415.00 | 16.96 |
| 20-2928709 | BAYCARE URGENT CARE | PO BOX 744170 | | ATLANTA, GA 30374-4170 | 625.00 | 358.00 | 145.00 | 463.00 | 16.96 |
| 22-3090354 | PROF OB GYN & INFERTILITY | 4 DRIFTWAY STREET | | ROSELAND, NJ 07068-1414 | 145.00 | 145.00 | 145.00 | - | 16.96 |
| 27-3371022 | OHIOHEALTH URGENT CARE LLC | DEPT L-3702 | | COLUMBUS, OH 43260-0001 | 145.00 | 145.00 | 145.00 | | 16.96 |
| 58-2629719 | GEORGIA DERMATOLOGY CENTER P C | 1505 NORTHSIDE BLVD STE 1500 | | CUMMING, GA 30041 | 400.00 | 353.71 | 145.00 | 163.71 | 16.96 |
| 56-1844262 | MURPHY MEDICAL CENTER INC | PO BOX 17423 | | BELFAST, ME 04915-4069 | 272.00 | 244.80 | 144.80 | 100.00 | 16.94 |
| 59-1941740 | RADIOLOGY ASSOCIATES LLC | PO BOX 3285 | | INDIANAPOLIS, IN 46206-3285 | 418.00 | 144.43 | 144.43 | | 16.90 |
| 36-4223877 | MICHIGAN AVENUE IMMEDIATE CARE | 180 N MICHIGAN AVE | STE 1605 | CHICAGO, IL 60601 | 430.00 | 144.15 | 144.15 | | 16.86 |
| 20-3092639 | IGNACIO U OMENIGAN MD | 461 N MULFORD RD #10 | | ROCKFORD, IL 61107 | 200.00 | 180.00 | 144.00 | 36.00 | 16.85 |
| 22-3618634 | PEACE HEALTH PARTNERS P C | PO BOX 13636 | | PHILADELPHIA, PA, 19101 | 345.00 | 175.39 | 144.05 | 31.34 | 16.85 |
| 36-2716083 | WOMEN S HEALTH ASSOCIATES LTD | 7447 W TALCOTT AVE | SUITE 454 | CHICAGO, IL 60631 | 160.00 | 144.00 | 144.00 | | 16.85 |
| 84-0770897 | BARRY RICHARD SUNDLAND MD | 1421 S POTOMAC SUITE 320 | | AURORA, CO 80012-4512 | 194.00 | 194.00 | 144.00 | 50.00 | 16.85 |
| 21-0736750 | COMMUNITY SURGICAL SPLY TOMSRIVER | 1390 ROUTE 37 WEST | | TOMS RIVER, NJ 08754-4686 | 179.95 | 179.95 | 143.96 | 35.99 | 16.84 |
| 35-4268981 | ELEONORA KUL LIPSKI MD | 7447 W TALCOTT AVE STE 269 | | CHICAGO, IL 60631-3707 | 450.00 | 450.00 | 143.50 | 306.50 | 16.79 |
| 46-3482877 | KANSAS CITY OBGYN PA | 12200 W 106TH ST | SUITE 230 | OVERLAND PARK, KS 66215-2305 | 170.00 | 143.54 | 143.54 | - | 16.79 |
| 20-0312673 | FOCUS INTERNAL MEDICINE AC | 460 BRIARGATE DRIVE | SUITE 150 | SOUTH ELGIN, IL 60177-2224 | 320.00 | 183.44 | 143.44 | 40.00 | 16.78 |
| 32-0504741 | MCPC 18 LLC | PO BOX 896213 | | CHARLOTTE, NC, 28289-6213 | 298.00 | 203.47 | 143.47 | - | 16.78 |
| 20-0062801 | ROSEANN E BRADY DO | 110 S WYNSTONE PARK DR 101 | | BARRINGTON, IL 60010-6980 | 720.00 | 410.55 | 143.15 | 267.40 | 16.75 |
| 22-3244489 | IAN HAROLD LEVY DO | 245 EAST MAIN ST | | RAMSEY, NJ 07446-1942 | 230.00 | 193.11 | 143.11 | 50.00 | 16.74 |
| 11-3011790 | STONY BROOK DERMATOLOGY ASSOCIATES | PO BOX 417995 | | BOSTON, MA, 02241 | 395.00 | 188.00 | 143.00 | 45.00 | 16.73 |
| 36-3991050 | PAIN CARE CONSULTANTS S C | PO BOX 1123 | | JACKSON, MI 49204-1123 | 2,697.00 | 888.99 | 142.70 | 746.29 | 16.69 |
| 36-4132865 | PRIMARY HEALTHCARE ASSOCIATES SC | 27702 NETWORK PLACE | | CHICAGO, IL 60673-1277 | 350.00 | 167.62 | 142.62 | 25.00 | 16.69 |
| 06-9362925 | DANIEL FRANKLIN ROSES MD | PO BOX 415662 | | BOSTON, MA 02241-5662 | 250.00 | 187.50 | 142.50 | 45.00 | 16.67 |
| 22-1947319 | AVERY KUFLIK | 453 LAKEHURST ROAD | | TOMS RIVER, NJ 08755 | 460.00 | 202.50 | 142.50 | 285.00 | 16.67 |
| 30-0875225 | MARLA D KUSHNER DO SC | PO BOX 578220 | | CHICAGO, IL 60657-7303 | 433.50 | 167.45 | 142.45 | 33.03 | 16.67 |
| UNKNOWN | TZVI BAR DAVID DPM | 3616 HENRY HUDSON PKWY | | RIVERDALE, NY 10463-1505 | 250.00 | 187.50 | 142.50 | 45.00 | 16.67 |
| 35-2124191 | R S I PC | 2600 NC-97 HWY | | WENDELL, NC 27591 | 461.00 | 195.47 | 142.41 | 53.06 | 16.66 |
| 54-0261840 | MARTHA JEFFERSON HOSPITAL | PO BOX 759149 | | BALTIMORE MD 21275-9149 | 1,863.00 | 1,178.00 | 142.40 | 1,035.60 | 16.66 |

EXHIBIT 2

145

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 62-1388079 | HOLSTON MEDICAL GROUP | PO BOX 9 | | KINGSPORT, TN 37662-0009 | 202.00 | 202.00 | 142.00 | | 16.61 |
| 31-1764643 | PROSCAN WOMENS IMAGING CENTER | PO BOX 632918 | | CINCINNATI, OH, 45263 | 700.00 | 351.73 | 141.73 | 210.00 | 16.58 |
| 39-6084536 | HYTHAM AL-MASRI MD | 8150 W 185TH ST STE A | | TINLEY PARK, IL 60487-9229 | 141.69 | 141.69 | 141.69 | | 16.58 |
| 46-3858353 | GEORGIA SURGICAL PROFESSIONAL | PO BOX 936166 | | ATLANTA, GA 31193-6166 | 345.00 | 201.60 | 141.60 | 60.00 | 16.57 |
| 45-0447872 | INSTITUTE OF DIAGNOSTIC IMAGI | 2829 UNIVERSITY DR S SUITE 10 | | FARGO, ND 58103 | 280.00 | 141.57 | 141.57 | | 16.56 |
| 56-2071829 | BRAD HEARN | 16525 BIRKDALE COMMONS PKWY | STE 100 | HUNTERSVILLE, NC 28078 | 414.00 | 256.50 | 141.50 | 255.00 | 16.55 |
| 01-0546169 | ELLEN BENTLEY | 700 MT. HOPE AVENUE | | BANGOR, ME 04401 | 170.00 | 141.36 | 141.36 | | 16.54 |
| 20-5329523 | ARETHA NANDA PERSAUD-MANCUSI MD | 150 BROADHOLLOW RD SUITE 311 | | MELVILLE, NY 11747-4901 | 1,230.00 | 422.77 | 141.34 | 281.43 | 16.54 |
| 26-3688338 | MAPLE EYECARE LLC | 257 E RIDGEWOOD AVE 301 | | RIDGEWOOD, NJ 07450 | 265.00 | 186.20 | 141.20 | 45.00 | 16.52 |
| 27-2816959 | NOVAMEDCARE INC | 216 STELTON RD | SUITE 83 | PISCATAWAY, NJ 08854-3284 | 275.00 | 141.19 | 141.19 | | 16.52 |
| 61-1490400 | HACKENSACK SLEEP AND PULMONARY CENTER | 170 PROSPECT AVE STE 20 | | HACKENSACK, NJ 07601 | 500.00 | 230.96 | 140.96 | 90.00 | 16.49 |
| 26-4795554 | J LEE OPTOMETRY LLC | 219 OLD HOOK RD | STE 2 | WESTWOOD, NJ 07675-3131 | 195.00 | 155.65 | 140.65 | 15.00 | 16.45 |
| 81-0691912 | DLP CENTRAL CAROLINA MEDICAL CENTER | PO BOX 743742 | | ATLANTA, GA 30374 | 200.57 | 140.40 | 140.40 | | 16.43 |
| 26-2665620 | BAPTIST NEUROLOGY INC | PO BOX 41113 | | JACKSONVILLE, FL 32203 | 215.00 | 140.22 | 140.22 | | 16.40 |
| 03-0315877 | NORTHWEST MEDICAL SURGICAL | PO BOX 166 | | SAINT ALBANS, VT, 05478-0166 | 1,860.00 | 990.00 | 140.00 | 850.00 | 16.38 |
| 04-2482067 | SCHATZKI ASSOCIATES INC | 291 MOODY ST | | LUDLOW, MA, 01056 | 188.00 | 188.00 | 140.00 | 48.00 | 16.38 |
| 04-3214763 | KENNETH M REED MD | PO BOX 18501 | | BELFAST, ME 04915-4080 | 755.00 | 516.91 | 140.00 | 376.91 | 16.38 |
| 11-3342957 | PATRICK E MCMANUS MD | 303 EAST PARK AVE | | LONG BEACH, NY 11561 | 825.00 | 465.00 | 140.00 | 325.00 | 16.38 |
| 20-4693555 | JEFFREY NAKHJAVAN DO | 760 SUNRISE HIGHWAY | | WEST BABYLON, NY 11704-6014 | 165.00 | 165.00 | 140.00 | 25.00 | 16.38 |
| 26-1187120 | HADDONG SONG | 2698 HIGHWAY 516 STE D | | OLD BRIDGE, NJ 08857-2305 | 2,700.00 | 1,350.00 | 140.00 | 1,210.00 | 16.38 |
| 27-3363688 | CENTENNIAL MEDICAL GROUP EAST LLC | PO BOX 5435 | | BELFAST, ME 04915-5400 | 200.00 | 200.00 | 140.00 | 60.00 | 16.38 |
| 45-4298417 | DIRECT URGENT CARE | 3095 TELEGRAPH AVE | | BERKELEY, CA 94705 | 492.00 | 140.00 | 140.00 | | 16.38 |
| 56-1678127 | WAKE OPHTHALMOLOGY ASSOCIATES P A | 105 SW CARY PKWY STE 200 | | CARY, NC 27511 | 140.00 | 140.00 | 140.00 | | 16.38 |
| 81-3887915 | WESTERLY EYE CARE LLC | 86 BEACH ST | | WESTERLY, RI 02891 | 380.00 | 200.00 | 140.00 | 60.00 | 16.38 |
| 27-3356564 | MICHELE A COURI MD | PO BOX 10038 | | PEORIA, IL 61612-0038 | 207.00 | 139.96 | 139.96 | | 16.37 |
| 61-1495323 | PARK PRIMARY CARE | 9760 S KEDZIE AVE STE 2 | | EVERGREEN PARK, IL 60805 | 360.00 | 207.33 | 139.87 | 67.46 | 16.36 |
| 13-3957978 | STEFAN KIESERMAN | 61 EAST 86TH STREET SUITE 5C | | NEWYORK, NY 10028 | 2,760.00 | 2,087.25 | 139.30 | 1,947.95 | 16.30 |
| 42-8438425 | GHANSHYAM PRADYUMNA DWIVEDI | 1778 METROMEDICAL DRIVE | | FAYETTEVILLE, NC 28304 | 175.00 | 139.22 | 139.22 | | 16.29 |
| 55-0839725 | AUDREY M HENDERSON | PO BOX 19805 | | BELFAST, ME 04915-4093 | 150.00 | 139.28 | 139.28 | | 16.29 |
| 62-1220619 | MEDICAL IMAGING CONSULTANTS P C | PO BOX 242848 | | MONTGOMERY, AL 36124-2848 | 452.05 | 250.54 | 139.22 | 126.02 | 16.29 |
| 75-0827446 | HENDRICK MEDICAL CENTER | PO BOX 971667 | | DALLAS, TX 75397-1667 | 610.09 | 439.26 | 139.26 | | 16.29 |
| 11-3192942 | ROBERT G. CURRAN, M.D., P.L.L.C | 306 HEMPSTEAD AVE | | MALVERNE, NY 115651201 | 335.00 | 139.13 | 139.13 | | 16.28 |
| 42-1731802 | MINUTECLINIC DIAGNOSTIC MEDICAL | PO BOX 8441 | | BELFAST, ME 04915-8441 | 164.00 | 164.00 | 139.00 | 25.00 | 16.26 |
| 56-0363525 | MID-ATLANTIC RADIOLOGY | PO BOX 120590 | | NEWPORT NEWS, VA 23612 | 139.00 | 139.00 | 139.00 | | 16.26 |
| 58-2325457 | SOUTHEASTERN PATHOLOGY ASSOCIA | 1000 BUSINESS CENTER DR | SUITE 130 | SAVANNAH, GA 31405 | 674.00 | 345.00 | 139.00 | 206.00 | 16.26 |
| 84-1129120 | ROCKY MOUNTAIN FAMILY PHYSICIANS PC | 1124 E ELIZABETH ST STE C | | FORT COLLINS, CO 80524-4051 | 164.00 | 164.00 | 139.00 | 25.00 | 16.26 |
| 20-1168069 | CHAD TATTINI | 2502 EAST EMPIRE STE C | | BLOOMINGTON, IL 61704-3739 | 293.00 | 258.87 | 138.87 | 120.00 | 16.25 |
| 36-3845253 | PRIMECARE COMMUNITY HEALTH INC | PO BOX 796 | | BEDFORD PARK, IL 60499-0796 | 800.00 | 218.70 | 138.70 | 80.00 | 16.23 |
| 68-0596852 | BELLMORE DERMATOLOGY PLLC | 2351 BEDFORD AVENUE | | BELLMORE, NY 11710 | 335.00 | 258.52 | 138.52 | 120.00 | 16.21 |

EXHIBIT 2

146

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | ALLOWED LESS RESPONSIBILITY | AEU PRO RATA INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 20-3522125 | OBSTETRICAL & GYNECOLOGICAL ASSOCIATES OF DES MOINES PLC | 330 LAUREL ST STE 1100 | | DES MOINES, IA, 50314 | 325.00 | 211.21 | 138.43 | 82.73 | 16.19 |
| 27-1661214 | SOUND PHYSICIANS OF ILLINOIS LLC | PO BOX 742995 | | LOS ANGELES, CA 90074 | 5,070.26 | 668.71 | 138.12 | 530.60 | 16.16 |
| 95-4780648 | PACIFIC PEDIATRIC CARDIOLOGY MEDICA | 50 W BELLEFONTAINE ST., STE 405 | | PASADENA, CA 91105 | 1,260.00 | 138.11 | 138.11 | 499.80 | 16.16 |
| 04-3586613 | PRIMARY CARE MEDICINE LLC | 6-20 PLAZA ROAD | | FAIR LAWN, NJ 07410-3113 | 350.00 | 138.00 | 138.00 | | 16.14 |
| 57-1124534 | PATHOLOGY CONSULTANTS INC | PO BOX 16295 | | GREENVILLE, SC 29606-7295 | 298.00 | 298.00 | 138.00 | 160.00 | 16.14 |
| 38-3380785 | ADVANCED RADIOLOGY SERVICES | PO BOX 776446 | | CHICAGO IL 60677-6446 | 721.00 | 290.05 | 137.79 | 248.96 | 16.12 |
| 20-1840838 | CP ADVANCED IMAGING PLLC | 155 CANAL ST | | NEW YORK, NY 10013-4551 | 250.00 | 137.50 | 137.50 | | 16.09 |
| 22-3778069 | LARISA KLOTS DO | 11 BUFFALO RUN | | E BRUNSWICK, NJ 08816-4078 | 340.00 | 137.53 | 137.53 | - | 16.09 |
| 47-5643714 | NEUSE VALLEY INTERNAL MEDICINE PLLC | 701 EXPOSITION PL STE 218 | | RALEIGH, NC 27615 | 1,047.00 | 346.28 | 137.56 | 213.47 | 16.09 |
| 56-1560351 | RICHARD D ADELMAN MD | 7320 SIX FORKS RD STE 260 | | RALEIGH, NC 27615-5285 | 350.00 | 206.91 | 137.38 | 19.53 | 16.07 |
| 11-2709797 | LONG ISLAND E N T ASSOC PC | 875 OLD COUNTRY RD STE 200 | | PLAINVIEW, NY, 11803 | 1,420.00 | 361.63 | 137.25 | 535.68 | 16.06 |
| 45-4077626 | DAY KIMBALL MEDICAL GROUP INC | PO BOX 8459 | | BELFAST, ME 04915 | 900.00 | 440.67 | 137.02 | 623.36 | 16.03 |
| 13-4342465 | CHARLES KLEINBERG MD | 1000 PARK AVE | | NEW YORK, NY 10028 | 325.00 | 203.00 | 136.82 | 66.18 | 16.01 |
| 37-1448723 | ADOLESCENT-YOUNG ADULT MEDICINE | 29 BARSTOW RD | STE 201 | GREAT NECK, NY, 11021 | 550.00 | 226.63 | 136.63 | 90.00 | 15.98 |
| 11-2523203 | BROOKLYN FAMILY MEDICAL ASSOCIATES | 8210 18TH AVE | | BROOKLYN, NY 11214-2901 | 290.06 | 136.53 | 136.53 | 0.06 | 15.97 |
| 37-1464947 | BOULEVARD PEDIATRICS MEDICAL GROUP | 16550 VENTURA BLVD STE 414 | | ENCINO, CA 91453-6505 | 265.00 | 161.33 | 136.33 | 25.00 | 15.95 |
| 08-8469987 | STEPHEN E SCARANTINO | 372 POST AVE | | WESTBURY, NY 11590-2201 | 1,254.80 | 423.19 | 136.26 | 286.93 | 15.94 |
| 20-3446761 | TULLAHOMA HMA PHYSICIAN MANAGEMENT | PO BOX 11432 | | BELFAST, ME 04915-4005 | 522.00 | 196.26 | 136.26 | 60.00 | 15.94 |
| 06-1773617 | TENNESSEE HEALHTCARE PARTNER | PO BOX 281738 | | NASHVILLE, TN 37228-8508 | 272.00 | 136.00 | 136.00 | | 15.91 |
| 23-2439052 | KNICKERBOCKER CHIROPACTIC CENTRE | 27 KNICKERBOCKER ROAD | | DEMAREST, NJ 07627-1904 | 170.00 | 170.00 | 136.00 | 34.00 | 15.91 |
| 26-4429830 | GEORGIA RADIOLOGY SERVICES LLC | PO BOX 22971 | | BELFAST, ME 04915 | 215.00 | 191.00 | 136.00 | 55.00 | 15.91 |
| 54-1006347 | DAVID BOWMAN MD | 4600 COX ROAD STE 120 | | GLEN ALLEN, VA 23060-6708 | 371.00 | 155.99 | 135.99 | 60.00 | 15.91 |
| 74-2959210 | GMG HEALTH SYSTEMS ASSOCI | 720 PLEASANTON ROAD | | SAN ANTONIO, TX 78214 | 834.00 | 323.13 | 136.03 | 187.10 | 15.91 |
| 58-2338000 | LOW COUNTRY OB GYN PC | 5353 REYNOLDS ST STE 201 | | SAVANNAH, GA 31405-6087 | 284.00 | 135.89 | 135.89 | - | 15.90 |
| 74-2146518 | DIABETES & GLANDULAR DISEASE CLINIC PA | 5107 MEDICAL DR | | SAN ANTONIO, TX 78229-4801 | 321.00 | 175.91 | 135.91 | 40.00 | 15.90 |
| 45-4497463 | ACCESSIBLE PHYSICIAN HOME CARE LLC | 5860 COLUMBIA PIKE STE 105 | | FALLS CHURCH, VA 22041 | 251.00 | 175.70 | 135.70 | 40.00 | 15.88 |
| 74-2717646 | WALTER STRASH DPM | 7424 BROADWAY | | SAN ANTONIO, TX 78209 | 1,496.72 | 673.59 | 135.57 | 500.08 | 15.86 |
| 06-0871319 | OBGYN GROUP OF EASTERN CONNECTICUT | 2600 TAMARACK AVENUE | SUITE 200 | SOUTH WINDSOR, CT 06074-5560 | 288.00 | 135.49 | 135.49 | - | 15.85 |
| 27-0623555 | SELF MEDICAL GROUP | 75 REMITTANCE DRIVE DEPT 6764 | | CHICAGO, IL 60675-6764 | 275.00 | 215.44 | 135.44 | 80.00 | 15.85 |
| 27-4090665 | MASON URGENT CARE | PO BOX 645497 | | CINCINNATI, OH 45264-5497 | 760.00 | 570.49 | 135.49 | 435.00 | 15.85 |
| 45-5622044 | ALLIANT DERMATOLOGY PA | 8620 E COUNTY RD 466 | | THE VILLAGES, FL 32162 | 503.47 | 453.12 | 135.52 | 317.60 | 15.85 |
| 81-1315493 | AGA CLINICAL SERVICES LLC | 1000 JOHNSON FERRY RD | | ATLANTA, GA, 30342 | 314.00 | 185.44 | 135.44 | | 15.85 |
| 38-3316559 | IHA HEALTH SRVCS CORPORATION | 24 FRANK LLOYD WRIGHT DR | | ANN ARBOR, MI 48106 | 193.00 | 135.42 | 135.42 | | 15.84 |
| 58-2506411 | GYNECOLOGY & OBSTETRICS | 1602 VERNON RD | STE 200 | LAGRANGE, GA 30240 | 225.00 | 135.31 | 135.31 | 8.77 | 15.83 |
| 87-6000525 | UNIVERSITY OF UTAH HOSPITAL | PO BOX 511258 | | LOS ANGELES, CA 90051-7813 | 735.30 | 135.28 | 135.28 | 342.69 | 15.83 |
| 02-0720473 | WEST SUBURBAN DERMOTOLOGY AND | PO BOX 2137 | | CAROL STREAM, IL 60132 | 185.00 | 185.00 | 135.00 | 50.00 | 15.79 |
| 12-8325754 | ANDREW L GOLDSTEIN MD | 39 HUNTER DRIVE | | EASTCHESTER, NY 10709-5205 | 175.00 | 175.00 | 135.00 | 40.00 | 15.79 |
| 27-0885070 | FRANK SCAFURI III DO | 682 FOREST AVE | | STATEN ISLAND, NY 10310-2507 | 225.00 | 225.00 | 135.00 | 90.00 | 15.79 |
| 36-3971687 | HARVEY M WOLF PSYD | 115 S WILKE RD STE 300 | | ARLINGTON HTS, IL 60005-1535 | 200.00 | 160.00 | 135.00 | 25.00 | 15.79 |

EXHIBIT 2

147

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS2 | SPECIALTY ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RECOUPMENT | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-4408879 | BRUCE P KOLTON MD | 23421 NETWORK PL | | CHICAGO, IL 60673-1214 | 180.00 | 180.00 | 135.00 | 45.00 | 15.79 |
| 45-0447439 | LANCE BERGSTROM | 2601 UNIVERSITY DR S | | FARGO ND 58103-6025 | 1,510.00 | 915.00 | 135.00 | 936.71 | 15.79 |
| 63-1034703 | RADIOLOGY OF HUNTSVILLE, P.C. | 2006 FRANKLIN ST SE | STE 200 | HUNTSVILLE, AL 35801-4537 | 135.00 | 135.00 | 135.00 | | 15.79 |
| 74-2115175 | BAY AREA DERMATOLOGY AS | 12 PROFESSIONAL PARK DRIVE | | WEBSTER, TX 77598 | 135.00 | 202.23 | 134.98 | 67.30 | 15.79 |
| 81-1951161 | BRYAN MEDICAL ASSOC | 4112 E 29TH STREET | | BRYAN, TX 77802 | 250.00 | 175.00 | 135.00 | 40.00 | 15.79 |
| 81-4753049 | CHILDRENS MERCY - PEDIATRIC CARE | 12541 FOSTER ST | STE 260 | OVERLAND PARK, KS, 66213 | 610.74 | 134.92 | 134.92 | 405.20 | 15.78 |
| 22-3828480 | SVETLANA SALERNO | 613 PARK AVE 2ND FLOOR | | EAST ORANGE, NJ 07017-1905 | 525.00 | 134.65 | 134.65 | | 15.75 |
| 58-1942609 | ROSWELL RADIOLOGY ASSOCIATES PC | PO BOX 1485 | | INDIANAPOLIS, IN 46206-1485 | 153.00 | 134.64 | 134.64 | | 15.75 |
| 36-2675266 | DEERFIELD MEDICAL ASSOCIATES | 720 OSTERMAN AVE SUITE 103 | | DEERFIELD, IL 60015 | 278.00 | 134.57 | 134.57 | 139.00 | 15.74 |
| 22-2618491 | RICHARD L EICHEL MD | 180 WHITE RD | | LITTLE SILVER, NJ 07739-1166 | 275.00 | 194.35 | 134.35 | 60.00 | 15.72 |
| 46-2964527 | LAS VEGAS MEDICAL GROUP L | 1389 GALLERIA DRIVE | SUITE 100 | HENDERSON, NV 89014 | 506.00 | 224.36 | 134.36 | 90.00 | 15.72 |
| 91-1879977 | AFFILIATED PATHOLOGISTS MEDICAL GROUP INC | PO BOX 749202 | | LOS ANGELES, CA 90074-9202 | 224.00 | 134.40 | 134.40 | | 15.72 |
| 04-1602445 | SUN-HOO FOO MD | 254 CANAL STREET 5003 | | NEW YORK, NY 10013-3501 | 600.00 | 284.21 | 134.21 | 150.00 | 15.70 |
| 27-0110791 | DELAWARE VALLEY UROLOGY LLC | 15000 Midlantic Drive | Suite 100 | MOUNT LAUREL, NJ 08054 | 291.00 | 219.44 | 134.22 | 25.22 | 15.70 |
| 57-0536222 | Walterboro Family Practice | 107 Church Street | | Walterboro, SC 29488 | 134.00 | 134.00 | 134.00 | - | 15.68 |
| 74-3099092 | FALLS MEDICAL CENTER PA | 10931 RAVEN RIDGE RD STE 115 | | RALEIGH, NC, 27614 | 200.00 | 173.85 | 133.85 | - | 15.66 |
| 13-4233377 | REGIONAL OTOLARYNGOLOGY HEAD AND NECK ASSOCIATES | PO BOX 95000-5585 | | PHILADELPHIA, PA 19195-5585 | 675.00 | 193.76 | 133.76 | 60.00 | 15.65 |
| 20-0882318 | JODY L KELLY MD & ASSOCIATES LLC | 2301 N KNOXVILLE AVE | | PEORIA, IL 61603-1747 | 178.35 | 133.76 | 133.76 | | 15.65 |
| 47-2235591 | BIG OAK PHYSICAL THERAPY LLC | 223 S CRAWFORD STREET | | THOMASVILLE, GA 31792-5504 | 1,385.00 | 1,066.80 | 133.80 | 933.00 | 15.65 |
| 58-2083505 | GWINNETT PATHOLOGY | PO BOX 1526 | | ROME GA 30162-1526 | 148.00 | 133.62 | 133.62 | | 15.63 |
| 11-3235233 | PEDIATRIC CARDIOLOGY OF LI PC | 100 PORT WASHINGTON BLVD | | ROSLYN NY 11576-1347 | 1,765.00 | 510.27 | 133.47 | 376.80 | 15.61 |
| 88-0363142 | CARSON UROLOGY - CC | 1425 VISTA LN | | CARSON CITY, NV 89703-4644 | 158.00 | 133.42 | 133.42 | - | 15.61 |
| 20-8577402 | ST MARY MERCY PHYSICIAN PRACTICES | PO BOX 223478 | | PITTSBURGH, PA, 15251 | 679.03 | 158.38 | 133.38 | 230.03 | 15.60 |
| 41-2041289 | HEALTHCALL PRIMARY CARE CENTER | PO BOX 6300 | | PROVIDENCE, RI 02940 | 220.00 | 133.33 | 133.33 | | 15.60 |
| 23-2766764 | BREAK-N-BRACE | 2004 SPROUL RD | | BROOMALL, PA 19008-3511 | 333.00 | 166.50 | 133.20 | 33.30 | 15.58 |
| 01-0175500 | SOUTHERN MAINE HEALTH CARE | PO BOX 360125 | | PITTSBURGH, PA 15251-6125 | 133.00 | 133.00 | 133.00 | | 15.56 |
| 11-2233126 | EAR NOSE & THROAT ASSOCIATES OF NEW YORK PC | 5528 MAIN ST | | FLUSHING, NY 11355-5044 | 1,350.00 | 425.38 | 132.99 | 292.39 | 15.56 |
| 32-0093642 | DR MICHAEL J KELLY MD | 16 CONLIN ST | | SALISBURY, CT 06068-1823 | 158.00 | 158.00 | 133.00 | 25.00 | 15.56 |
| 36-2664963 | ROBERT E GORSICH | 2425 W. 22ND STREET | #103 | OAK BROOK, IL 60523 | 305.00 | 178.02 | 133.02 | 45.00 | 15.56 |
| 31-1502905 | CHARLES D BESS | PO BOX 944 | | KEYSER, WV 26726-0901 | 155.00 | 132.66 | 132.66 | - | 15.52 |
| 36-3595508 | JOHN M DORN | PO BOX 248 944 RICHARD RD | | DYER, IN 46311-0248 | 1,185.00 | 1,147.69 | 132.69 | 1,015.00 | 15.52 |
| 62-0906836 | MURFREESBORO RADIOLOGY & NUCLEAR CONSULTANTS INC | PO BOX 3223 | | INDIANAPOLIS, IN 46206-3233 | 633.00 | 323.75 | 132.53 | 191.22 | 15.50 |
| 77-0475056 | MARK S CORAZZA, MD | 2431 CASTILLO ST | | SANTA BARBARA, CA 93105-4301 | 325.00 | 132.34 | 132.34 | - | 15.48 |
| 11-3300114 | PLAZA MEDICAL, P.C. | 6410 VETERANS AVENUE | | BROOKLYN, NY 11234-5605 | 275.00 | 132.05 | 132.05 | - | 15.45 |
| 11-3532419 | BORO PARK MEDICAL P C | 1379 54TH STREET | | BROOKLYN, NY 11219-4259 | 1,985.00 | 622.25 | 132.05 | 497.70 | 15.45 |
| 20-2029931 | CENTER POINTE FAMILY MEDICINE LLC | PO BOX 13548 | | BELFAST, ME 04915-4026 | 220.00 | 132.00 | 132.00 | | 15.44 |
| 26-0633635 | GARDEN CITY PEDIATRICS | 83 HERRICK ST STE 1003 | | BEVERLY, MA 01915-2757 | 300.00 | 132.00 | 132.00 | - | 15.44 |
| 36-3124260 | DAVID VAN DAM | 738 W NORTHWEST HWY | | BARRINGTON, IL 60010-2640 | 309.00 | 165.00 | 132.00 | 33.00 | 15.44 |
| 47-3259260 | DRX NORWALK PC | 607 MAIN AVE | | NORWALK CT 06851-1058 | 652.00 | 532.00 | 132.00 | 586.00 | 15.44 |

EXHIBIT 2

148

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS 3 | BILLED/CHARGED | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 06-1046558 | DERMATOLOGY ASSOCIATES OF WESTERN CONNECTICUT, PC | 170 MOUNT PLEASANT RD | STE 201 | NEWTOWN, CT, 06470 | 1,255.00 | 694.34 | 131.61 | 562.73 | 15.40 |
| 19-1650425 | DERMPATH DIAGNOSTICS TROY AND ASSOC | 15007 COLLECTIONS CENTER D | | CHICAGO, IL 60693-0150 | 474.00 | 246.60 | 131.52 | 115.08 | 15.39 |
| 06-1581140 | JOSEPH KEITH YOUNG OD | 25 CHURCH HILL RD | | NEWTOWN, CT 06470 | 225.00 | 176.46 | 131.46 | 45.00 | 15.38 |
| 22-3482637 | JFK MEDICAL GROUP | 80 JAMES ST | | EDISON, NJ, 08820 | 1,250.00 | 261.48 | 131.48 | 80.00 | 15.38 |
| 06-1443482 | B GLENN BLAIR D P M PC | 375 BRIDGEPORT AVENUE | STE 13 | SHELTON, CT 06484 | 925.00 | 380.80 | 131.33 | 249.47 | 15.36 |
| 11-2887080 | ISLAND PRIMARY MEDICAL CARE | 4625 MERRICK RD | | MASSAPEQUA, NY 11758 | 187.50 | 131.25 | 131.25 | - | 15.35 |
| 11-3294852 | PAUL BRUCE LANG MD | ONE HOLLOW LANE STE110 | | NEW HYDE PARK, NY 11042-1215 | 280.00 | 134.86 | 131.23 | - | 15.35 |
| 13-2710076 | BERANBAUM KHEINANI NEISTADT JACOBS | 1790 BROADWAY | 7TH FLOOR | NEW YORK NY 10019-1412 | 176.00 | 176.00 | 131.00 | 45.00 | 15.33 |
| 20-3130844 | DAYTON PHYSICIANS LLC | PO BOX 635098 | | CINCINNATI, OH 45263-5098 | 732.00 | 464.68 | 130.86 | (90.00) | 15.31 |
| 26-3400528 | MEMORIAL EXPRESS CARE LLC | PO BOX 19123 | | SPRINGFIELD, IL 62794-9123 | 421.00 | 220.85 | 130.85 | 90.00 | 15.31 |
| 26-0510906 | THE MEDICAL GROUP OF ENGLEWOOD | 140 GRAND AVE | | ENGLEWOOD, NJ 07631-6581 | 634.00 | 175.40 | 130.40 | 45.00 | 15.26 |
| 38-2145264 | GRAND VALLEY MEDICAL SPECIALI | 1800 WEALTHY ST SE STE 150 | | GRAND RAPIDS, MI 49506 | 206.59 | 155.45 | 130.45 | 25.00 | 15.26 |
| 80-0165441 | SUDIPTA DEY MD | 127 PINES BRIDGE RD | | BEACON FALLS, CT 06403-1017 | 265.03 | 143.35 | 130.43 | 39.71 | 15.26 |
| 02-0534103 | NY MEDICAL & HEALTH PC GS | 7064 YELLOWSTONE BLVD | | FOREST HILLS, NY 11375-3563 | 210.00 | 130.36 | 130.36 | - | 15.25 |
| 59-2485899 | 21ST CENTURY ONCOLOGY LLC | PO BOX 862152 | | ORLANDO, FL 32886-2152 | 1,310.12 | 170.24 | 130.24 | 40.00 | 15.24 |
| 27-3201590 | KEVIN MICHAEL CRONIN MD | PO BOX 13853 | | BELFAST, ME 04915-4029 | 250.00 | 130.20 | 130.20 | - | 15.23 |
| 32-0105742 | GASTRO SPECIALISTS LLC | 52 AMAGANSETT DRIVE | | MORGANVILLE, NJ 07751-1184 | 1,595.00 | 1,487.54 | 130.13 | 1,357.41 | 15.22 |
| 03-0549888 | LEWIS KASS | 103 S. BEDFORD, RD. SUITE 111 | | MT KISCO, NY 10549 | 200.00 | 155.00 | 130.00 | 25.00 | 15.21 |
| 06-1151395 | MICHAEL Z FEIN DPM | 8 SCHOOL STREET | | BETHEL, CT 06801-1877 | 175.00 | 175.00 | 130.00 | 45.00 | 15.21 |
| 20-2044050 | ORLANDO MILLS | 515 IRON BRIDGE RD SUITE ONE | | FREEHOLD, NJ 07728-5300 | 212.00 | 130.00 | 130.00 | - | 15.21 |
| 22-3383115 | COREY NOTIS | 155 MORRIS AVE | | SPRINGFIELD, NJ 07081-1224 | 765.00 | 680.00 | 130.00 | 490.00 | 15.21 |
| 37-1709477 | QUALITY ACUTE CARE PA | 1421 S MAIN ST STE 111 | | BOERNE, TX 78006-3322 | 235.00 | 235.00 | 130.00 | 30.00 | 15.21 |
| 91-0845805 | INCYTE PATHOLOGY INC | PO BOX 3405 | | SPOKANE, WA 99220-3405 | 130.00 | 130.00 | 130.00 | - | 15.21 |
| 26-3086555 | REID PHYSICIAN ASSOCIATES INC | 1100 REID PARKWAY | | RICHMOND, IN 47374-1157 | 297.00 | 129.90 | 129.90 | 167.10 | 15.20 |
| 22-3346995 | PREMIER HEALTH ASSOCIATES LLC | 532 LAFAYETTE RD STE 300 | | SPARTA, NJ 07871-4431 | 248.00 | 129.75 | 129.75 | - | 15.18 |
| 46-5556819 | DERMATOLOGY SKIN SURGERY | 8415 N PIMA RD | | SCOTTSDALE, AZ 85258-4485 | 423.74 | 129.79 | 129.79 | - | 15.18 |
| 22-1973645 | RADIOLOGIC ASSOCIATES OF NORTHERN | PO BOX 10728 | | LANCASTER, PA 17605-0728 | 730.00 | 162.10 | 129.68 | 32.42 | 15.17 |
| 05-8828936 | GARY R GECELTER MD | PO BOX 95000-6640 | | PHILADELPHIA, PA 19195-6640 | 585.00 | 174.47 | 129.47 | 45.00 | 15.15 |
| 47-3568473 | COLUMBIADOCTORS OF BERGEN COUNT | PO BOX 9454 | | NEW YORK, NY 10087 | 250.00 | 174.51 | 129.51 | 45.00 | 15.15 |
| 27-3214978 | NORTHWEST FAMILY MEDICINE - DRC | CAROLINE CHOI, MD PO BOX 5202 | | VERNON HILLS, IL 60061 | 284.82 | 129.29 | 129.29 | - | 15.13 |
| 02-0757156 | RANDALL J HILL MD | 830 PENNSYLVANIA AVE STE 301 | | CHARLESTON, WV 25302-3390 | 247.00 | 129.28 | 129.28 | - | 15.12 |
| 20-8991535 | M H & J SU LLC | 156 ROUTE 9 | | ENGLISHTOWN NJ 07726-8231 | 194.00 | 154.14 | 129.14 | 25.00 | 15.11 |
| 20-4529593 | JOHN LEPORE DO PC | 10105 BANBURRY CROSS DRIVE | SUITE 170 | LAS VEGAS, NV 89144 | 705.00 | 188.43 | 129.04 | 59.39 | 15.10 |
| 20-4888130 | SUBURBAN NEUROLOGY GROUP LLC | 302 RANDALL ROAD STE 204 | | GENEVA, IL 60134 | 250.00 | 128.97 | 128.97 | - | 15.09 |
| 22-3144455 | GASTROENTEROLOGY MEDICAL ASSOCIATES | 9223 KENNEDY BLVD STE D | | NORTH BERGEN, NJ 07047-5359 | 625.00 | 160.78 | 128.62 | 32.16 | 15.05 |
| 31-1352092 | WRIGHT STATE PHYSICIANS INC | PO BOX 8716 | | BELFAST, ME 04915 | 754.00 | 128.63 | 128.63 | - | 15.05 |
| 35-1747218 | INDIANA CLINIC | 5208 RELIABLE PARKWAY | | CHICAGO, IL 60686 | 216.00 | 153.42 | 128.42 | 25.00 | 15.02 |
| 45-3905785 | LABTECH DIAGNOSTICS | 1502 E GREENVILLE ST | | ANDERSON, SC 29621-2005 | 950.12 | 160.32 | 129.25 | 32.07 | 15.00 |
| 58-2504507 | WOMENS HEALTHCARE CONSULTANTS OF GWINNETT PC | 500 MEDICAL CENTER BLVD | STE 365 | LAWRENCEVILLE, GA, 30046 | 170.00 | 128.06 | 128.06 | - | 14.98 |

EXHIBIT 2

149

AEU INTERIM DISTRIBUTION

| BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER CITY STATE ZIP | BILLED AMOUNT | ALLOWED AMOUNT | YEAR PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|
| 13-3968866 | SLEEPY HOLLOW PHYSICAL THERAPY | PO BOX 2090 | | TARRYTOWN, NY 105915050 | 3,210.00 | 635.55 | 127.96 | 507.59 | 14.97 |
| 20-5642528 | EAR NOSE & THROAT AND FACIAL PLASTIC SURGERY CENTER | 1708 FALL HILL AVE #100 | | FREDERICKSBURG, VA 22401 | 567.00 | 514.70 | 128.00 | 231.70 | 14.97 |
| 33-0144867 | MILWAUKEE HEALTH SERVICE SYSTEM | 3301 N BALLARD ROAD | STE B | APPLETON, WI 54911-9002 | 175.00 | 143.00 | 128.00 | 15.00 | 14.97 |
| 36-3792031 | SOUTHWEST INFECTIOUS DISEASE ASSOCIATES | 1051 ESSINGTON RD | SUITE 210 | JOLIET, IL 60435-2815 | 320.00 | 128.00 | 128.00 | - | 14.97 |
| 63-6000526 | EAST AL MEDICAL CENTER | PO BOX 3488 DEPT 05116 | | TUPELO, MS 38803-3488 | 2,038.00 | 128.00 | 128.00 | 1,528.00 | 14.97 |
| 26-0250398 | WALKER WOMENS SPECILAISTS | 3400 HWY 78 E | STE 510 | JASPER, AL 35501-8907 | 217.00 | 127.56 | 127.56 | - | 14.52 |
| 54-0885859 | ORTHOVIRGINIA INC | PO BOX 75868 | | BALTIMORE, MD, 21275 | 1,092.00 | 333.78 | 127.37 | 455.09 | 14.90 |
| 27-2060258 | DR FARA BASS DPM PLLC | 2383 EAST 29TH STREET | | BROOKLYN, NY 11229-5027 | 1,327.00 | 217.20 | 127.20 | 90.00 | 14.88 |
| 58-1476144 | BARRY A KOFFLER MD | 1295 HEMBREE RD | STE A200 | ROSWELL GA 30076-3809 | 1,824.00 | 735.85 | 127.19 | 518.66 | 14.88 |
| 54-7634180 | MARIE A REBONG | 2350 MCKEE ROAD | SUITE 1 | SAN JOSE, CA 95116 | 325.00 | 127.08 | 127.08 | - | 14.87 |
| 36-4001368 | GEORGE SKARPATHIOTIS | 2709 MOMENTUM PLACE | | CHICAGO, IL 60689 | 223.00 | 152.01 | 127.01 | 25.00 | 14.86 |
| 02-0485921 | SOUTHERN NEW HAMPSHIRE RADIOLOGY | PO BOX 846192 | | BOSTON, MA 02284-6192 | 487.00 | 419.50 | 126.90 | 292.60 | 14.85 |
| 20-1099293 | KANAWHA VALLEY INTERNAL MEDICINE | PO BOX 40322 | | CHARLESTON, WV 25364-0322 | 220.00 | 151.84 | 126.84 | 25.00 | 14.85 |
| 31-0879329 | MOUNT AUBURN OBSTETRICS & GYNECOLOGIC ASSOC INC | 2123 AUBURN AVE SUITE 724 | | CINCINNATI, OH 45219 | 220.00 | 126.83 | 126.83 | - | 14.84 |
| 36-3746306 | RIDGE ORTHOPEDIC & REHABILITATION | 5540 W 1 1TH STREET | STE 1 | OAK LAWN, IL 60453 | 1,040.00 | 401.39 | 126.79 | 274.60 | 14.83 |
| 46-1199760 | TRICORE PHYSICAL THERAPY INC | 1930 THOREAU DR N STE 165 | | SCHAUMBURG, IL 60173-4181 | 490.00 | 158.42 | 126.74 | 31.68 | 14.83 |
| 81-3584054 | CONNECTICUT TEAM PHYSICIANS PC | PO BOX 639119 | | CINCINNATI, OH 45263-9119 | 181.00 | 181.00 | 126.70 | 54.30 | 14.82 |
| 30-0304489 | MUSTAFA RAHIM MD INC | PO BOX 964 | | BECKLEY, WV 25802 | 320.00 | 226.46 | 126.46 | 100.00 | 14.79 |
| 11-3437030 | MAIMONIDES MEDICAL CENTER-MMC | PO BOX 27097 | | NEW YORK, NY, 10087 | 470.00 | 270.52 | 126.33 | 144.19 | 14.78 |
| 26-0387254 | NORTHWEST GEORGIA MEDICAL CLINIC II | PO BOX 468329 | | ATLANTA, GA 31146-8329 | 255.25 | 126.30 | 126.30 | - | 14.78 |
| 10-0449545 | PHILIP JACK STRENGER MD | 29 COLLEGE ROAD | | MONSEY, NY 10952 | 400.00 | 256.02 | 126.02 | 130.00 | 14.74 |
| 22-2478733 | METROPOLITAN NEUROSURGERY | 309 ENGLE STREET | STE 6 | ENGLEWOOD, NJ 07631-1822 | 240.00 | 216.00 | 126.00 | 90.00 | 14.74 |
| 26-2945930 | NORTH TEXAS HAND CENTER PA | 3021 COLORADO BLVD SUITE 103 | | DENTON, TX 76210 | 375.00 | 196.03 | 126.02 | 70.01 | 14.74 |
| 95-2649911 | GLENDORA RADIOLOGICAL ASSOCIAT | PO BOX 678132 | | DALLAS, TX | 376.00 | 125.72 | 125.72 | - | 14.71 |
| 26-4442550 | MICHAEL J EVEROSKI M D P C | 990 WESTBURY RD STE 100 | | WESTBURY, NY 11590-5309 | 205.00 | 125.64 | 125.64 | - | 14.70 |
| 30-0133968 | OAKLAND ORTHOPAEDIC SURGEONS PLLC | PO BOX 14813 | | BELFAST, ME 04915-4043 | 295.00 | 185.58 | 125.58 | 60.00 | 14.69 |
| 62-1776001 | GENESIS WOMENS CARE | 300 STONECREST BLVD STE 310 | | SMYRNA, TN 37167 | 254.00 | 125.56 | 125.56 | - | 14.69 |
| 46-3577564 | RGPMD LLC | 12105 TAFT ST | | PEMBROKE PINES, FL 33026 | 180.00 | 125.38 | 125.38 | - | 14.67 |
| 20-1743125 | RAINBOW PEDIATRICS OF FAYETTEVILLE PA | PO BOX 87407 | | FAYETTEVILLE, NC, 28304 | 464.00 | 125.34 | 125.34 | - | 14.66 |
| 05-0582188 | MARIA E GONZALEZ MD | 794 W DUNDEE RD | | WHEELING, IL 60090-2652 | 250.46 | 165.18 | 125.18 | 40.00 | 14.64 |
| 11-2613359 | M RASHID CHAUDHRY MD PC | 1 BROOKDALE PLAZA RM 157 | | BROOKLYN, NY 11212-3139 | 780.00 | 125.13 | 125.13 | - | 14.64 |
| 56-1896112 | CHARLOTTE EYE EAR NOSE & THROAT ASSOCIATES PA | PO BOX 102419 | | ATLANTA GA 30368-2419 | 6,621.00 | 3,253.68 | 125.10 | 2,837.98 | 14.64 |
| 20-1725149 | JAZMYA CURIOCA MD PA | 508 S HAVANA AVE SUITE 257 | | TAMPA, FL 33609 | 250.00 | 175.00 | 125.00 | 50.00 | 14.62 |
| 20-8963322 | KATHLEEN CALLAGHAN JACOB LCSW | 1850 N NEW ENGLAND | | CHICAGO, IL 60707-9998 | 150.00 | 150.00 | 125.00 | 25.00 | 14.62 |
| 26-0335745 | ANDREW PARKER MD LLC | 148 EAST AVENUE SUITE 21 | | NORWALK, CT 06851 | 125.00 | 125.00 | 125.00 | - | 14.62 |
| 27-1891193 | PREFERRED PROFESSIONAL MEDICAL CARE | 3595 VETERANS MEMORIAL HWY | STE C | RONKONKOMA, NY 11779-7613 | 1,140.00 | 744.62 | 124.93 | 619.69 | 14.62 |
| 31-1033679 | PAUL F GROTE MD | 7320A KINGSGATE WAY | | WEST CHESTER, OH 45069-6565 | 804.00 | 388.99 | 124.99 | 264.00 | 14.62 |
| 36-3052431 | CLAYTON R MALAKER MD | 824 VAN BUREN STREET | | BELVIDERE, IL 61008-2252 | 125.00 | 125.00 | 125.00 | - | 14.62 |
| 38-1889896 | GLENDALE NEUROLOGICAL ASSOCIATES PC | 28595 ORCHARD LAKE RD SUITE 200 | | FARMINGTON HILLS, MI 48334-2979 | 150.00 | 150.00 | 125.00 | 25.00 | 14.62 |

EXHIBIT 2

150

AEU INTERIM DISTRIBUTION

| ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS2 | CITY STATE ZIP | BILLED AMOUNT | ALLOWED AMOUNT | CO-PAY AMOUNT | PATIENT RESPONSIBILITY | AEU PAYMENT #2 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 43-1564392 | PROMPT MEDICAL CLINIC INC | 1325 S NOLAND RD STE C | | INDEPENDENCE, MO 54055-1346 | 165.00 | 165.00 | 125.00 | 40.00 | 14.62 |
| 58-2593450 | IAN MAHON | 1786 OAK RD STE B | | SNELLVILLE, GA 30078-2220 | 125.00 | 125.00 | 125.00 | | 14.62 |
| 59-3380087 | HOSPITAL INTERNAL MEDICINE P A | 1510 NW 107TH TER | | GAINESVILLE, FL 32606 | 125.00 | 125.00 | 125.00 | | 14.62 |
| 20-1399430 | GRANITE CITY PHYSICIANS CORP | PO BOX 11803 | | BELFAST, ME 04915-4009 | 194.00 | 164.90 | 124.90 | 40.00 | 14.61 |
| 06-1195544 | MIDDLESEX GI ASSOCIATES | 410 SAYBROOK ROAD | | MIDDLETOWN, CT 06457 | 398.00 | 124.57 | 124.57 | 198.00 | 14.57 |
| 22-3799931 | CHRISTOPHER B KRUSE MD LLC | PO BOX 829685 | | PHILADELPHIA, PA 19182-9685 | 524.52 | 260.58 | 124.58 | 136.01 | 14.57 |
| 37-0967248 | DANVILLE POLYCLINIC LTD | 707 N LOGAN AVENUE | | DANVILLE, IL 61832-4360 | 180.00 | 164.58 | 124.58 | 40.00 | 14.57 |
| 25-1775949 | TRI-STATE MEDICAL GROUP, INC | 1000 DUTCH RIDGE RD | | BEAVER, PA 15005-9727 | 163.00 | 124.37 | 124.37 | - | 14.55 |
| 95-4325098 | NILSA LABORDE MD PHD | 4201 TORRANCE BLVD | STE 110 | TORRANCE, CA 90503 | 215.00 | 124.22 | 124.22 | 1.70 | 14.53 |
| 20-0065616 | FRANKLIN CLINIC CORP | 102 FAIRVIEW DR SUITE B | | FRANKLIN, VA 23851-1206 | 311.00 | 124.14 | 124.14 | - | 14.52 |
| 20-3555819 | MINUTECLINIC DIAGNOSTIC OF NOR | PO BOX 9450 | | BELFAST, ME 04915-8450 | 258.00 | 204.13 | 124.13 | 80.00 | 14.52 |
| 22-3640361 | PROGRESSIVE PEDIATRICS INC | 3196 KENNEDY BLVD STE 2 | | UNION CITY, NJ 07087 | 495.74 | 124.13 | 124.13 | 165.60 | 14.52 |
| 42-1647614 | SCOTT ALAN VANDER VENNET MD | 2 IVY BROOK RD | STE 125 | SHELTON CT 06484-6416 | 1,639.00 | 124.12 | 124.12 | 1,371.00 | 14.52 |
| 32-8549517 | DANIEL GROHENS PHDLCS | 4873 MANHATTAN DRIVE | | ROCKFORD, IL 61108 | 440.00 | 124.00 | 124.00 | - | 14.51 |
| 56-2275640 | CARMEL FAMILY PHYSICIANS | PO BOX 602120 | | CHARLOTTE NC 28260-2120 | 703.00 | 164.00 | 124.00 | 538.00 | 14.51 |
| 56-2276094 | DAVIE COUNTY EMERGENCY HEALTH CORPORATIO | PO BOX 602905 | | CHARLOTTE, NC 28260 | 1,701.00 | 1,701.00 | 124.00 | 1,577.00 | 14.51 |
| 75-2368867 | GRAPEVINE PEDIATRIC CLINIC P A | 1600 W COLLEGE ST STE 60 | | GRAPEVINE, TX 76051-3580 | 130.00 | 124.02 | 124.02 | - | 14.51 |
| 27-4848565 | UROLOGY OF VIRGINIA PLLC | 225 CLEARFIELD AVE | | VIRGINIA BEACH, VA 23462-1815 | 295.00 | 236.00 | 123.80 | 112.20 | 14.48 |
| 04-6360827 | VINCENT DESANTIS MD | 572 WASHINGTON ST | | WELLESLEY, MA 02482-6461 | 200.00 | 148.56 | 123.56 | 25.00 | 14.46 |
| 22-3694845 | AMY FREEMAN | 12 EAST WILLOW ST | | MILLBURN, NJ 07041-1417 | 250.00 | 213.26 | 123.26 | 90.00 | 14.42 |
| 88-0359111 | MICHELLE M. LEWIS; D.O. | 1701-A3 N GREEN VLY PKWY | | HENDERSON, NV 89074 | 215.00 | 123.19 | 123.19 | - | 14.41 |
| 06-0533861 | HARTFORD EYE PHYSICIANS PC | 55 NYE ROAD | STE 104 | GLASTONBURY, CT 06033 | 288.00 | 208.74 | 123.00 | 85.74 | 14.39 |
| 45-5441195 | LAWRENCE M KORN MD | 900 NORTHERN BLVD SUITE 245 | | GREAT NECK, NY 11021-5337 | 820.00 | 123.00 | 123.00 | 236.89 | 14.39 |
| 75-1453852 | RETINA INSTITUTE OF TEXAS | 3414 OAK GROVE AVE | | DALLAS, TX 75204 | 281.00 | 176.82 | 123.00 | 53.82 | 14.39 |
| 58-2281023 | CHARLESTON ENT ASSOCIATES LLC | 2295 HENRY TECKLENBURG DR | | CHARLESTON, SC 29414-7801 | 295.00 | 167.80 | 122.80 | - | 14.37 |
| 35-1158015 | EVANSVILLE RADIOLOGY PC | 350 W COLUMBIA ST SUITE 420 | | EVANSVILLE, IN 47710-1782 | 175.00 | 122.50 | 122.50 | - | 14.33 |
| 36-3973450 | MARIE EPLING LCSW MSW | 6975 REDANSA DRIVE | | ROCKFORD, IL 61108-1201 | 175.00 | 175.00 | 122.50 | 52.50 | 14.33 |
| 36-4270833 | ACCESS NEUROCARE PC | 750 FLETCHER RD STE 204 | | ELGIN, IL 60123-4736 | 175.02 | 175.00 | 122.50 | 52.52 | 14.33 |
| 11-2607762 | BENNETT HAMBURGER KAELL & TAN | PO BOX 30931 | | NEW YORK, NY, 10011-0105 | 360.00 | 162.12 | 122.12 | 40.00 | 14.29 |
| 26-3040886 | ZHANNA BRANOVAN MD | 1680 ROUTE 23 NORTH | | WAYNE, NJ 07470 | 420.00 | 147.09 | 122.09 | 25.00 | 14.28 |
| 11-3581988 | SOUTH NASSAU PSYCHIATRIC HOSPITAL | PO BOX 12491 | | BELFAST, ME 04915-4015 | 350.00 | 146.69 | 121.69 | 25.00 | 14.24 |
| 22-3621365 | FLEMINGTON MED GRP LLC | 200 STATE ROUTE 31 | STE 105 | FLEMINGTON, NJ 08822 | 152.00 | 121.60 | 121.60 | - | 14.23 |
| 45-3688816 | CAROLINA VALDIVIEZO | PO BOX 47454 | | BOSTON, MA 02241-7454 | 152.00 | 121.60 | 121.60 | - | 14.23 |
| 46-4073271 | MEDMD INTERVENTIONAL CARE PC | 725 COOL SPRINGS BLVD STE 550 | | FRANKLIN, TN 37067 | 886.00 | 492.55 | 121.65 | 370.90 | 14.23 |
| 11-3399032 | JJAY LERMAN M D F C | PO BOX 28982 | | NEW YORK, NY 10087-8982 | 800.00 | 361.32 | 121.46 | 239.86 | 14.21 |
| 81-1502975 | MIDTOWN DERMATOLOGY PC | 317 EAST 34 ST | | NEW YORK, NY 10016 | 1,380.00 | 324.77 | 121.33 | 183.44 | 14.19 |
| 46-2804016 | CATHERINE POULOS PSYCHIATRIC NURSE PRACT | 332 W MONTAUK HWY | SUITE 2 | HAMPTON BAYS, NY 11946-3551 | 1,800.00 | 146.20 | 121.20 | 25.00 | 14.18 |
| 20-8639828 | FOUNDATION RADIOLOGY GROUP PC | 75 REMITTANCE DR DEPT 8310 | | CHICAGO, IL 60675-1001 | 958.00 | 392.92 | 121.00 | 271.92 | 14.16 |
| 11-3485414 | QUEENS MEDICAL SERVICE PLLC | 3304 93RD STREET SUITE 1W | | JACKSON HEIGHTS, NY 11372-1941 | 225.00 | 120.72 | 120.72 | - | 14.12 |

EXHIBIT 2

151

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | FINAL PMT | PARENT REIMBURSE | 503-349-047-82 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 27-2996872 | CARDIO SPECIALISTS OF NORTH TX | PO BOX 743375 | | ATLANTA, GA 30374 | 9,079.00 | 120.54 | 120.54 | 2,257.82 | 14.10 |
| 07-2506816 | AVNER REGGEV | 280 NORTH CENTRAL PARKS AVE 310A | | HARTSDALE, NY 10530 | 465.00 | 120.35 | 120.35 | | 14.08 |
| 22-3843979 | ARTUR CARVALHO | 620 ESSEX STREET, STE. 8 3RD FLOOR | | HARRISON, NJ 07029 | 245.00 | 120.15 | 120.15 | | 14.06 |
| 55-0778424 | MONONGALIA EYE CLINIC | 3140 COLLINS FERRY RD | | MORGANTOWN, WV 26505 | 160.00 | 135.14 | 120.15 | | 14.06 |
| 56-1015154 | PARAGON SURGICAL SPECIALISTS PA | 200 MEDICAL PARK DR STE 400 | | CONCORD, NC 28025 | 182.00 | 165.11 | 120.11 | 15.00 | 14.06 |
| 13-4133398 | ABDUL QAYYUM MALIK MD | 1 VILLADOM CT | | DIX HILLS, NY 11746-5444 | 1,293.00 | 1,034.40 | 120.00 | 45.00 | 14.05 |
| 34-1355729 | GENERAL EMERGENCY MEDICAL | 1 AKRON GENERAL AVE | | AKRON, OH 44307 | 120.00 | 120.00 | 120.00 | 914.40 | 14.04 |
| 36-2964640 | KENNETH J LOSSMAN OD PC | 950 WEST ROUTE 22 SUITE 125 | | LAKE ZURICH, IL 60047 | 120.00 | 120.00 | 120.00 | | 14.04 |
| 38-2777871 | FOOT HEALTHCARE ASSOCIATES P C | PO BOX 16297 | | BELFAST, ME 04915 | 240.00 | 240.00 | 120.00 | 120.00 | 14.04 |
| 46-2690306 | AJS BROOKLYN MEDICAL PRACTICE PC | 6255 W SUNSET BLVD FL 21 | | LOS ANGELES, CA 90028-7422 | 200.00 | 120.05 | 120.05 | | 14.04 |
| 58-1682343 | CARTERSVILLE OBGYN ASSOCIATES PC | 958 JOE FRANK HARRIS PKWY SE | BLDG A102 | CARTERSVILLE, GA. 30120 | 550.00 | 331.02 | 120.03 | (51.57) | 14.04 |
| 58-2570537 | STEPHEN J THOMPSON | 3208 SHRINE | | BRUNSWICK, GA 31520-4325 | 120.00 | 120.00 | 120.00 | | 14.04 |
| 80-0022718 | ANN UNIVERSITY PEDIATRICS LLC | 1259 US HIGHWAY 46 STE 101 | | PARSIPPANY, NJ, 07054 | 145.00 | 145.00 | 120.00 | 25.00 | 14.04 |
| 30-0335730 | GOTHAM CITY SPORTS MED | 50 MOUNT PROSPECT AVENUNE | | CLIFTON, NJ 07013 | 119.96 | 119.96 | 119.96 | | 14.03 |
| 65-0548812 | TODD H MORGAN OD | 2020 CATTLEMEN RD STE 600 | | SARASOTA, FL 34232-6284 | 130.00 | 119.96 | 119.96 | | 14.03 |
| 75-1333299 | CARDIOLOGY & INTERNAL MED ASSOCS | PO BOX 951340 | | DALLAS, TX 75395-1340 | 544.00 | 213.03 | 119.89 | 93.14 | 14.03 |
| 11-3057663 | BIK ORTHOPEDICS PC | 170 WILLIAM ST | | NEW YORK, NY 10038 | 175.00 | 164.87 | 119.87 | 45.00 | 14.02 |
| 02-0558087 | WILLIAM KENNE MOELLER MD | 1800 TREE LANE SUITE 140 | | SNELLVILLE, GA 30078-6799 | 520.00 | 241.82 | 119.79 | 122.03 | 14.01 |
| 75-2507223 | KELLY L WIMBERLY MD | 17101 PRESTON RD STE 200 | | DALLAS, TX 75248-1374 | 250.00 | 159.76 | 119.76 | 40.00 | 14.01 |
| 04-2710510 | KEENAN MALLADI AND ONEILL | 10 HOSPITAL DRIVE | SUITE 106 | HOLYOKE, MA 01040 | 689.20 | 456.81 | 119.41 | 337.40 | 13.97 |
| 95-2319356 | PLANNED PARENTHOOD CALIFORNIA CENTRAL CO | 518 GARDEN ST | | SANTA BARBARA, CA 93101-1606 | 423.43 | 293.06 | 119.36 | 184.86 | 13.96 |
| 20-5119197 | SHAPIRO AND BORKENSTEIN DERMATOLOGY | 11030 RCA CENTER DR SUITE 3015 | | PALM BEACH GARDENS, FL, 33410-4276 | 170.00 | 170.00 | 119.00 | 51.00 | 13.92 |
| 55-0764504 | DAVID CLARKE OD | 215 NORTH KANAWHA ST | | BECKLEY, WV 25801-4716 | 234.00 | 134.00 | 119.00 | 115.00 | 13.92 |
| 63-6001138 | UNIVERSITY OF ALABAMA | 750 PETER BRYCE BLVD | | TUSCALOOSA, AL, 35401 | 236.00 | 157.95 | 118.95 | 28.70 | 13.92 |
| 74-1159753 | BAYLOR UNIVERSITY HEALTH | 209 SPRIGHT AVE | | WACO, TX, 76706 | 239.00 | 182.20 | 119.00 | 38.20 | 13.92 |
| 87-0689258 | ROCKY MOUNTAIN HEALTH CENTERS SOUTH | 3540 S POPLAR ST | SUITE 200 | DENVER, CO 80237 | 215.00 | 168.92 | 118.92 | 50.00 | 13.91 |
| 08-8605136 | ROBERT G FAFALAK | 36 WEST 9TH ST FIRST FLOOR | | NEW YORK, NY 10011 | 760.00 | 163.62 | 118.62 | 605.00 | 13.88 |
| 54-1118175 | JOSEPH K CHEMPLAVIL MD | 2100 HARTFORD ROAD | | HAMPTON, VA 23666 | 286.00 | 163.66 | 118.66 | 45.00 | 13.88 |
| 36-2677439 | HINSDALE PEDIATRIC ASSOCIATES | 911 N ELM STREET SUITE 215 | | HINSDALE, IL 605213641 | 216.00 | 143.57 | 118.57 | 25.00 | 13.87 |
| 13-3350335 | DIANE J REPPERT DC | 119 WEST 57TH ST STE 712 | | NEW YORK, NY 10019-2302 | 925.00 | 572.44 | 118.46 | 453.98 | 13.86 |
| 45-5557052 | SAINT MARYS MEDICAL GROUP INC | 1801 W OLYMPIC BLVD | FILE 1463 | PASADENA, CA 91199 | 1,144.50 | 707.95 | 118.47 | 589.48 | 13.86 |
| 84-1556220 | FLATIRON INTERNAL MEDICINE PC | 90 HEALTH PARK DRIVE SUITE 320 | | LOUISVILLE, CO 80027-9742 | 607.00 | 456.28 | 118.46 | 337.82 | 13.86 |
| 22-2612882 | LARCHMONT IMAGING ASSOCIATES | 1295 ROUTE 38 WEST | | HAINESPORT, NJ 08036 | 1,392.00 | 1,337.00 | 118.40 | 1,218.60 | 13.85 |
| 11-3306952 | LAWRENCE F LEMBO | 177 CONKLIN STREET | | FARMINGDALE, NY 11735 | 280.00 | 147.68 | 118.12 | 29.56 | 13.82 |
| 47-2089417 | RADIANT DERMATOLOGY LTD | 1740 MEDITERRANEAN DR STE 102 | | SYCAMORE, IL 60178-3191 | 211.00 | 147.70 | 118.16 | 29.54 | 13.82 |
| 58-1661116 | RESURGENS ORTHOPEDIC | PO BOX 720580 | | ATLANTA, GA, 30358 | 534.55 | 315.19 | 118.15 | 197.04 | 13.82 |
| 95-4500132 | JAMES ESHOM, MD | 406 S 1ST AVE | | ARCADIA, CA 91006 | 150.00 | 118.15 | 118.15 | | 13.82 |
| 39-1855720 | MADISON MEDICAL AFFILIATES | PO BOX 849356 | | BOSTON, MA 02284-9356 | 175.00 | 117.98 | 117.98 | 57.02 | 13.80 |
| 84-1695066 | RENEE DIANE LASS DO | 4626 PROGRESS DR | | DAVENPORT, IA 52807-3485 | 328.00 | 168.00 | 118.00 | 50.00 | 13.80 |

EXHIBIT 2

152

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | CITY/STATE/ZIP | BILLED AMOUNT | ALLOWED AMOUNT | PAYMENT | PATIENT RESPONSIBILITY | TOTAL AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 13-3076932 | NARINDER KUKAR, M.D. | 6 HEATHER LANE | | JERICHO, NY 11753-1302 | 550.00 | 117.79 | 117.79 | | 13.78 |
| 54-1413707 | OYSTER POINT DERMATOLOGY INC | 475 MCLAWS CIR STE 1 | | WILLIAMSBURG, VA 23185 | 295.00 | 159.72 | 117.58 | 42.14 | 13.76 |
| 04-2103545 | TRUSTEES OF BOSTON COLLEGE | 140 COMMONWEALTH AVE | | CHESTNUT HILL, MA 02467 | 120.00 | 117.33 | 117.33 | | 13.73 |
| 84-0710615 | ROCKY MOUNTAIN SURGICAL ASSOCIATES | 3464 S WILLOW ST STE 418 | | DENVER, CO 80231-4531 | 377.00 | 177.16 | 117.16 | 60.00 | 13.71 |
| 20-4809304 | ARVADA SPORT AND SPINE GROUP | 12189 W 64TH AVE SUITE 102 | | ARVADA, CO 80004-4031 | 378.00 | 146.40 | 117.13 | 29.27 | 13.70 |
| 65-0732158 | COMPLETE LOCAL SPECIALTY CARE INC | 4855 W HILLSBORO BLVD STE B 2 | | COCONUT CREEK, FL 33073-4356 | 533.63 | 192.10 | 117.10 | 75.00 | 13.70 |
| 74-1700061 | HILLCROFT MEDICAL CLINIC | PO BOX 41027 | | HOUSTON, TX 77241 | 475.01 | 117.12 | 117.12 | 41.77 | 13.70 |
| 91-1777965 | DAKOTA DERMATOLOGY | 4950 S MINNESOTA AVE | | SIOUX FALLS, SD, 57108 | 1,884.00 | 961.25 | 117.00 | 844.25 | 13.69 |
| 27-3041902 | MEDICAL Q 63-50 HEALTH 4 ALL PC | 63-50 SAUNDERS ST | | REGO PARK, NY 11374 | 2,134.20 | 138.81 | 116.94 | 992.07 | 13.68 |
| 75-2547668 | HUGULEY MEDICAL ASSOCIATES INC | 11801 SOUTH FWY | | BURLESON, TX 76028 | 4,518.00 | 510.04 | 116.83 | 318.21 | 13.67 |
| 20-2256268 | MATTHEW J MARANO JR MD | 200 S ORANGE AVE SUITE 209 | | LIVINGSTON, NJ 07039-5817 | 170.00 | 161.71 | 116.71 | 45.00 | 13.65 |
| 45-5089402 | HARRIS HUGH MCILWAIN MD | 4700 N HABANA AVE | STE 201 | TAMPA FL 33614-7117 | 524.00 | 182.15 | 116.68 | 68.47 | 13.65 |
| 39-1390370 | MICHAEL R TRAUB D C LTD | PO BOX 221 | | OCONOMOWOC, WI 5306 | 1,325.50 | 960.48 | 116.55 | 843.93 | 13.64 |
| 46-2529287 | DERMATOLOGY CLINIC | 241 MONMOUTH RD, STE 101 | | WEST LONG BRANCH, NJ 07764-1178 | 175.00 | 116.39 | 116.39 | | 13.62 |
| 06-1570448 | PEI SUN, LLC | 850 NORTH MAIN STREET EXT | | WALLINGFORD, CT 06492 | 410.00 | 141.12 | 116.12 | 220.00 | 13.58 |
| 62-1792161 | FAMILY MEDICAL PC | 1407 W BADDOUR PKWY | | LEBANON, TN 37087-2513 | 561.00 | 229.10 | 116.00 | 241.64 | 13.57 |
| 26-1264881 | EYES ON LIBERTY | 7901 BAY PARKWAY | | BROOKLYN, NY 11214-1955 | 420.00 | 115.94 | 115.94 | | 13.56 |
| 37-1331286 | CENTRAL ILLINOIS PATHOL | PO BOX 9190 | | PEORIA, IL 61612 | 4,560.00 | 2,156.80 | 115.84 | (410.04) | 13.55 |
| 05-0378071 | WOOD RIVER HEALTH SERVICES | 823 MAIN STREET | | HOPE VALLEY, RI 02832-1920 | 135.00 | 115.74 | 115.74 | | 13.54 |
| 16-1772596 | DIGESTIVE AND LIVER CENTER | PO BOX 677938 | | ORLANDO, FL 32867-7938 | 288.75 | 155.76 | 115.76 | 40.00 | 13.54 |
| 20-4930032 | NORTHWEST MEDICAL CENTER SC | 1022 N NORTHWEST HWY | | PARK RIDGE, IL 60068-1831 | 200.00 | 140.50 | 115.50 | 25.00 | 13.51 |
| 02-0701782 | ATLANTICARE PHYSICIAN GROUP PA | PO BOX 785061 | | PHILADELPHIA, PA 19178-6061 | 1,175.00 | 410.44 | 115.40 | 584.78 | 13.50 |
| 06-1043960 | RICHARD WEIN, MD | 25 FAIR STREET | | WALLINGFORD, CT 06492 | 170.00 | 115.23 | 115.23 | 25.00 | 13.48 |
| 06-1466555 | GREATER BRISTOL MULTIP-SPECIALTY GR | PO BOX 416874 | | BOSTON, MA 02241-6803 | 255.00 | 114.97 | 114.97 | 25.00 | 13.45 |
| 20-5383005 | TRIAD RADIOLOGY ASSOCIATES PLLC | PO BOX 63111 | | CHARLOTTE, NC 28263-3111 | 115.00 | 115.00 | 115.00 | | 13.45 |
| 33-0647421 | ORANGE COAST WOMENS MEDICAL GROUP INC | PO BOX 15450 | | BELFAST, ME 04915-4049 | 140.00 | 140.00 | 115.00 | 25.00 | 13.45 |
| 59-2924021 | UNIVERSITY OF CENTRAL FLORIDA | 3400 QUADRANGLE BLVD | | ORLANDO, FL 32817 | 516.40 | 140.00 | 115.00 | 25.00 | 13.45 |
| 59-3725585 | NEOGENOMICS LABORATORIES INC | PO BOX 864110 | | ORLANDO, FL 32886-4110 | 230.00 | 230.00 | 115.00 | 115.00 | 13.45 |
| 36-4576174 | RUSH OAK PARK ER PHYSICIANS GROUP | 75 REMITTANCE DR STE 1620 | | CHICAGO, IL 60675-1620 | 710.00 | 143.53 | 114.82 | 383.71 | 13.43 |
| 31-1575051 | SEVEN HILLS OB-GYN ASSOCIATES INC | PO BOX 634159 | | CINCINNATI, OH 45263-4159 | 240.00 | 114.56 | 114.56 | | 13.40 |
| 80-0756169 | ICAHN SCHOOL OF MEDICINE AT MOUNT | PO BOX 28284 | | NEW YORK, NY 10087-8284 | 903.00 | 114.32 | 114.32 | 584.00 | 13.37 |
| 06-1578257 | NEWINGTON INTERNAL MED | 365 WILLARD AVENUE | | NEWINGTON, CT 06111 | 270.00 | 114.22 | 114.22 | 50.00 | 13.36 |
| 58-1257262 | NORTH ATLANTA UROLOGY ASSOCIATES PC | 631 PROFESSIONAL DR ST490 | | LAWRENCEVILLE, GA 30045 | 279.00 | 178.33 | 114.24 | 4.09 | 13.36 |
| 91-2187143 | CONNECTICUT INSTITUTE FOR COMMUNITI | 57 NORTH STREET | SUITES 309-311 | DANBURY, CT 06810 | 205.00 | 114.20 | 114.20 | | 13.36 |
| 45-0311818 | PATHOLOGY CONSULTANTS | PO BOX 2036 | | BISMARCK, ND 58502 | 163.00 | 114.10 | 114.10 | | 13.35 |
| 56-0988429 | ROWAN DIAGNOSTIC CLINIC PA | 611 MOCKSVILLE AVE | | SALISBURY, NC 28144-2705 | 420.00 | 294.00 | 124.10 | 179.90 | 13.35 |
| 35-2465302 | MINUTECLINIC DIAGNOSTIC OF NEW HAMPSHIRE | PO BOX 12631 | | BELFAST, ME 04915-4017 | 164.00 | 164.00 | 114.00 | 50.00 | 13.34 |
| 59-2194347 | THOMAS J BARNES MD | 260 LOOKOUT PLACE SUITE 107 | | MAITLAND, FL 32751-4458 | 185.00 | 114.00 | 114.00 | | 13.34 |
| 58-2644443 | CHILDRENS DIAGNOSTIC IMAGING OF | PO BOX 1205 | | INDIANAPOLIS, IN 46206 | 134.00 | 113.90 | 113.90 | | 13.33 |

EXHIBIT 2

153

AEU INTERIM DISTRIBUTION

| CLAIM ID | BILLING PROVIDER NAME | BILLING PROVIDER ADDRESS | PROVIDER ADDRESS 2 | BILLING PROVIDER CITY STATE ZIP | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU 040.02.22 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 22-3922241 | MAYFLOWER MED GRP INC | 140 N ORANGE AVE | STE 100 | WEST COVINA, CA 91790-2032 | 327.13 | 113.83 | 113.83 | - | 13.32 |
| 13-2569793 | LEONARD VITO GIOIA MD | 53 BRENTWOOD ROAD STE E | | BAY SHORE, NY 11706-8943 | 314.00 | 158.68 | 113.68 | 45.00 | 13.30 |
| 65-1277151 | CENTENNIAL SURGICAL ASSOCIATES LLC | PO BOX 277937 | | ATLANTA, GA 30384 | 2,347.00 | 1,011.55 | 113.65 | 897.90 | 13.30 |
| 84-0735271 | COLORADO ALLERGY & ASTHMA CENTER PC | 125 RAMPART WAY | STE 200 | DENVER CO 80230-6429 | 1,297.00 | 186.67 | 113.67 | 693.77 | 13.30 |
| 11-3589236 | LAURA KUPERMAN, MD PC | 104-20 QUEENS BLVD 1W | | FOREST HILLS, NY 11375 | 325.00 | 113.36 | 113.36 | | 13.26 |
| 20-4840353 | FAMILY HEALTH CENTER | 407 NORTH PARRISH AVE | | ADEL, GA 31620 | 235.00 | 113.32 | 113.32 | 37.30 | 13.26 |
| 31-1559173 | OAR MEDICAL SERVICES, INC | 1007 S OAKWOOD AVE STE 1008 | | BECKLEY, WV 25801 | 175.67 | 138.34 | 113.34 | 25.00 | 13.26 |
| 36-4045357 | HAROLD JAIMES MD | 3153 W FULLERTON AVENUE | | CHICAGO, IL 60647-2809 | 480.00 | 273.33 | 113.33 | 160.00 | 13.26 |
| 26-1167970 | INLAND CENTER MEDICAL GROUP | 9220 HAVEN AVE | STE 210 | RANCHO CUCAMONGA, CA 91730-0903 | 250.00 | 112.80 | 112.90 | | 13.21 |
| 27-3473834 | TRIHEALTH HF LLC | 421 SOUTH CAMPUS AVE | | OXFORD, OH 45056-2420 | 277.00 | 112.72 | 112.72 | 8.52 | 13.19 |
| 32-0058309 | ASSOCIATED PHYSICIANS OF HARVARD | PO BOX 419015 | | BOSTON, MA 02241 | 161.00 | 112.70 | 112.70 | | 13.18 |
| 11-2593540 | A DAVID FLUG MD P C | 106 15 QUEENS BLVD | | FOREST HILLS, NY 11375-4375 | 800.00 | 112.51 | 112.51 | 120.00 | 13.16 |
| 20-8820664 | GWINNETT URGENT CARE PC | 1300 PEACHTREE INDUSTRIAL BLVD STE 4101 | | SUWANEE, GA 30024-4542 | 361.48 | 112.53 | 112.53 | | 13.16 |
| 25-1918025 | UNION COUNTY HEALTH CARE ASSOCIATES | 300 SOUTH AVE | | GARWOOD, NJ 07027-1312 | 250.00 | 162.50 | 112.50 | 50.00 | 13.16 |
| 13-3518553 | PRO FITNESS PHYSICAL THERAPY P C | 171 E 84TH ST FL 2 | | NEW YORK, NY 10028-2029 | 2,280.00 | 561.52 | 112.30 | 449.22 | 13.14 |
| 09-2541025 | MICHAEL HARGROVE | 17 MERLIN AVENUE | | SLEEPY HOLLOW, NY 10591 | 240.00 | 137.20 | 112.20 | 25.00 | 13.13 |
| 13-3082037 | JAMES BENJAMIN ISRAEL MD | 222 ROUTE 59 SUITE 105 | | SUFFERN, NY 10901 | 196.00 | 137.20 | 112.20 | 25.00 | 13.13 |
| 45-3052977 | STANTON CARDIOLOGY CENTER PLLC | 4315 MACCORKLE AVE SE | | CHARLESTON, WV, 25304 | 312.00 | 173.58 | 112.20 | 61.38 | 13.13 |
| 32-0044441 | COMPREHENSIVE CANCER CENTER OF OKLAHOMA PC | PO BOX 268869 | | OKLAHOMA CITY, OK 73126-8869 | 394.00 | 239.96 | 112.05 | 127.91 | 13.11 |
| 06-0902834 | ROBERT B NATHANSON, MD | 61 SOUTH MAIN STREET | | WEST HARTFORD, CT 06107 | 150.00 | 111.99 | 111.99 | - | 13.10 |
| 23-2929807 | INTERMOUNTAIN MEDICAL GROUP INC | 610 WYOMING AVENUE | STE 2 | KINGSTON, PA 18704-3787 | 175.00 | 140.60 | 112.00 | 28.00 | 13.10 |
| 34-3808811 | LISA M NATHAN | NYU LUTHERAN ASSOCIATES | PO BOX 415662 | BOSTON, MA 02241 | 112.00 | 112.00 | 112.00 | - | 13.10 |
| 36-2167757 | JEWISH CHILD AND FAMILY SERVICES | 216 W JACKSON BLVD | | CHICAGO, IL 60606-6920 | 405.00 | 162.00 | 112.00 | 50.00 | 13.10 |
| 58-1076549 | ATHENS ORTHOPEDIC CLINIC | 1765 OLD WEST BROAD ST | BLDG 2-200 | ATHENS GA 30606-2887 | 785.00 | 395.01 | 111.38 | 283.63 | 13.03 |
| 33-0283773 | PROVIDENCE | PO BOX 2334 | | SPOKANE, WA 99210-2334 | 444.00 | 278.30 | 111.01 | 167.29 | 12.99 |
| 36-4130066 | PODIATRIC MANAGEMENT SYSTEMS | 2 W TALCOTT RD STE 23 | | PARK RIDGE, IL 60068-5556 | 224.00 | 224.00 | 111.00 | 113.00 | 12.99 |
| 54-1820164 | ANCHOR HEALTHCARE PLC | PO BOX 220 | | FREE UNION, VA, 22940 | 410.00 | 136.00 | 111.00 | 25.00 | 12.99 |
| 13-3630405 | FRANK PINTAURO | 1750 SEMINOLE AVENUE | | BRONX, NY 10461 | 365.00 | 135.86 | 110.86 | 25.00 | 12.97 |
| 42-1534506 | PROVIDENCE MEDICAL GROUP INC | PO BOX 638554 | | CINCINNATI, OH 45263-8554 | 298.00 | 271.08 | 110.85 | 65.00 | 12.97 |
| 13-3556610 | MICHAEL H WEISS MD | GPO BOX 27636 | | NEW YORK, NY 10087 | 300.00 | 157.89 | 110.52 | 47.37 | 12.93 |
| 33-1065279 | WOMENS GROUP OF FRANKLIN PLLC | 4323 CAROTHERS PKWY | | FRANKLIN, TN 37067-5916 | 225.00 | 110.55 | 110.55 | - | 12.93 |
| 33-0766564 | PACIFIC RIM PATHOLOGY MEDICAL | FILE 1440 | | PASADENA, CA, 91199 | 727.00 | 110.43 | 110.43 | | 12.92 |
| 52-2312665 | CHESAPEAKE BAY ENT P C | 1232 PERIMETER PKWY STE 104 | | VIRGINIA BEACH, VA 23454 | 274.00 | 155.36 | 110.36 | 45.00 | 12.91 |
| 36-2663241 | CHICAGO ORTHOPAEDIC & SPORTS MEDICINE | PO BOX 3179 | | CAROL STREAM, IL 60132 | 261.00 | 170.10 | 110.10 | 60.00 | 12.88 |
| 06-1000363 | IVAN S COHEN MDPC | 1305 POST RD STE 310 | | FAIRFIELD, CT, 06824 | 1,500.00 | 1,432.77 | 110.00 | 1,322.77 | 12.87 |
| 06-1346992 | ASSOCIATED PHYSICIANS OF SOUTHBURY | 385 MAIN ST SOUTH | | SOUTHBURY, CT 06488 | 780.00 | 135.00 | 110.00 | 652.90 | 12.87 |
| 20-4803257 | JAMES T MARTIN JR | 9213 A UNIVERSITY BLVD | | CHARLESTON, SC 29406-9145 | 1,270.50 | 1,270.50 | 110.00 | 1,160.50 | 12.87 |
| 20-5087138 | ILEANA PEREZ-QUINTAIROS MD | 6310 SUNSET DR | | MIAMI, FL 33143-4823 | 150.00 | 150.00 | 110.00 | 40.00 | 12.87 |
| 22-1950296 | MEDICAL ASSOCIATES OF NORTH JERSEY | 525 WANAQUE AVE | STE 101 | POMPTON LAKE, NJ 07442-1833 | 235.00 | 160.00 | 110.00 | 50.00 | 12.87 |

EXHIBIT 2

154

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | BILLED / INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 22-2405185 | CHI I LEE MD | 717 NORTH BEERS STREET SUITE 1A | | HOLMDEL, NJ 07733 | 150.00 | 150.00 | 110.00 | 40.00 | 12.87 |
| 35-1404387 | HEALTH SERVICES CORP OF SE IN | PO BOX 4125 | | LAWRENCEBURG, IN 47025-4125 | 619.00 | 144.02 | 110.00 | 457.11 | 12.87 |
| 36-2920223 | COMMUNITY ORTHOPAEDICS LTD | 348 SHERWOOD COURT | | LA GRANGE, IL 60526 | 370.00 | 370.00 | 110.00 | 260.00 | 12.87 |
| 36-6006600 | COUNTY OF LAKE | 3010 GRAND AVE | | WAUKEGAN, IL 60085-2321 | 391.00 | 160.00 | 110.00 | 50.00 | 12.87 |
| 56-2601102 | KARIM YUNEZ MD | 130 S MAIN ST SUITE 203 | | LOMBARD, IL 60148-2670 | 135.00 | 135.00 | 110.00 | 25.00 | 12.87 |
| 58-1805119 | JOHN W. LEE MD | 1800 WARM SPRINGS ROAD | | COLUMBUS, GA 31904-8059 | 110.00 | 110.00 | 110.00 | - | 12.87 |
| 77-0622630 | ZAFER JAWICH | 1890 SILVER CROSS BLVD STE350 | | NEW LENOX, IL 60451-9528 | 150.00 | 150.00 | 110.00 | - | 12.87 |
| 84-1640967 | FAMILY PRACTICE CARE LLC | 700 CASSIDY AVE | | FREDONIA, KY 42411 | 150.00 | 150.00 | 110.00 | - | 12.87 |
| 34-1729839 | PREMIER PEDIATRICS | 26040 DETROIT RD | STE 7 | WESTLAKE, OH 44145 | 300.00 | 259.92 | 109.92 | 150.00 | 12.86 |
| 46-2321796 | GEORGE W URBAN MD LLC | 170 NORTH LAKEWOOD ROAD | | LAKE IN THE HILLS, IL 60156 | 211.00 | 109.94 | 109.94 | | 12.86 |
| 27-3671893 | WEST VIRGINIA EYE CONSULTANTS LLC | 501 SUMMERS STREET | | CHARLESTON, WV 25301-1239 | 206.93 | 154.94 | 109.94 | 45.00 | 12.85 |
| 20-8725175 | VINCENT KAU MD PA | 12121 RICHMOND AVE S | STE | HOUSTON, TX 77082-2420 | 412.14 | 109.09 | 109.09 | 94.79 | 12.76 |
| 81-0883208 | G&A WELLNESS MEDICAL CLINIC | 11037 FM 1960 RD W | STE 82A | HOUSTON, TX 77065 | 247.00 | 109.09 | 109.09 | 1.88 | 12.76 |
| 01-0791410 | DEWITT AND CHISOLM LLC | 1500 OGLETHORPE AVE | | ATHENS, GA 30606-2179 | 180.00 | 108.80 | 108.80 | | 12.73 |
| 26-2739384 | CENTER FOR HERNIA REPAIR LLC | 1435 S OSPREY AVE SUITE 201 | | SARASOTA, FL 34239-2905 | 497.00 | 168.78 | 108.78 | 60.00 | 12.73 |
| 58-2597335 | THE NIGHTINGALE CLINIC | 606 W SCREVEN ST | | QUITMAN, GA 31643 | 600.00 | 108.67 | 108.67 | 245.00 | 12.71 |
| 74-2920013 | DERMATOLOGY ASSOCIATES OF SAN ANTONIO | 7832 PAT BOOKER ROAD | | SAN ANTONIO, TX 78233-2601 | 930.00 | 423.96 | 108.61 | 315.35 | 12.71 |
| 20-0437957 | KAIKCI CHO MD | 6077 COFFEE RD SUITE 4 PMB 98 | | BAKERSFIELD, CA 93308-9416 | 150.00 | 108.26 | 108.26 | | 12.67 |
| 22-3646458 | DAVID J GOLDBERG MD DBA SKIN LASER & SURGERY SPECIALISTS | 105 RAIDER BLVD STE 203 | | HILLSBOROUGH, NJ 08844 | 965.00 | 436.14 | 108.30 | 327.84 | 12.67 |
| 11-2984618 | CONTINUED CARE OF LI INC | 130 SEA LANE | | FARMINGDALE, NY 11735 | 123.29 | 108.06 | 108.06 | - | 12.64 |
| 20-3362022 | LISA A BRIESCH PSYD AND ASSOCIATES | 5625 N 2ND ST | | LOVES PARK, IL 61111-3744 | 885.00 | 308.00 | 108.00 | 200.00 | 12.63 |
| 36-3075323 | PRAIRIE HEALTH CARE LTD | 954 W STATE STREET | | SYCAMORE, IL 60178 | 216.00 | 216.00 | 108.00 | 108.00 | 12.63 |
| 20-0611876 | STACY LYNN TERRY MD PA | 4040 LEGACY DRIVE | SUITE 201 | FRISCO, TX 75034 | 228.00 | 107.84 | 107.84 | 50.00 | 12.62 |
| 12-4505807 | IRA ROSENBLUM DO | POST OFFICE BOX 417116 | | BOSTON, MA 02241-7116 | 314.00 | 132.28 | 107.28 | 25.00 | 12.55 |
| 48-6100373 | CITY OF OVERLAND PARK FIRE DEP | PO BOX 25707 | | OVERLAND PARK, KS 66225-5707 | 467.09 | 467.09 | 107.17 | 359.92 | 12.54 |
| 20-4560540 | MIDWEST MEDICAL CENTER | ONE MEDICAL CENTER DRIVE | | GALENA, IL 61036-8118 | 313.10 | 228.36 | 107.12 | 121.24 | 12.53 |
| 06-1496895 | EYECARE CENTER OF WATERBURY LLC | 625 WOLCOTT STREET | | WATERBURY, CT 06705 | 360.00 | 107.01 | 107.01 | 180.00 | 12.52 |
| 34-1893439 | MERCY MEDICAL | PO BOX 951081 | | CLEVELAND, OH 44193 | 634.00 | 497.05 | 107.05 | 390.00 | 12.52 |
| 88-0499017 | FAMILY TREE MEDICAL CENTE | 3510 E TROPICANA AVE | SUITE K | LAS VEGAS, NV 89121 | 315.00 | 106.64 | 106.64 | - | 12.48 |
| 26-3436158 | TODD R SCHLIFSTEIN DO | 201 EAST 69TH STREET | STE 2C | NEW YORK, NY 10021 | 650.00 | 156.62 | 106.62 | 122.10 | 12.47 |
| 26-2091032 | LOGAN PEDIATRICS INC | 300 PROSPERITY LANE | SUITE 100 | LOGAN, WV 25601 | 1,145.00 | 131.50 | 106.50 | 605.54 | 12.46 |
| 22-3806868 | MONMOUTH MEDICAL IMAGING PA | PO BOX 9428 | | PEORIA, IL 61612 | 462.00 | 113.72 | 106.38 | 7.34 | 12.45 |
| 32-0069169 | EYE SPECIALISTS OF IL | 444 N NORTHWEST HWY | STE 360 | PARK RIDGE, IL 60068-3277 | 286.00 | 166.29 | 106.29 | 60.00 | 12.43 |
| 73-1610446 | BEDFORD FAMILY PRACTICE URGENT CARE | 1612 N MAIN ST | | SHELBYVILLE, TN 37160 | 277.00 | 146.24 | 106.24 | 40.00 | 12.43 |
| 20-5015113 | KAREN HULTMAN DO | 5495 MAPLE LN | | FAYETTEVILLE, WV 25840 | 169.00 | 106.01 | 106.01 | - | 12.40 |
| 27-0995585 | MERCY HEALTH PHYSICIANS LORAIN LLC | PO BOX 636643 | | CINCINNATI, OH 45263-6643 | 543.00 | 235.00 | 106.00 | 216.68 | 12.40 |
| 45-2809841 | I M IBRAHIM MD LLC | 97 ENGLE ST | | ENGLEWOOD, NJ 07631-2904 | 151.00 | 151.00 | 106.00 | 45.00 | 12.40 |
| 33-1094101 | CHILD NEUROLOGY CENTER OF ORLA | 6000 TURKEY LAKE RD SUITE 205 | | ORLANDO, FL 32819 | 200.00 | 165.91 | 105.91 | 60.00 | 12.39 |
| 63-0718298 | SEALE HARRIS CLINIC PC | 805 SAINT VINCENTS DR STE 510 | | BIRMINGHAM, AL 35205 | 427.08 | 319.52 | 105.66 | 213.94 | 12.36 |

EXHIBIT 2

155

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS 3 | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | AEU DEF RESPONSIBILITY | AEU PRO-RATA INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 46-2316965 | WOODSIDE OPTICAL CORP | 6108 WOODSIDE AVE | | WOODSIDE, NY 11377-3543 | 615.00 | 105.55 | 105.55 | 50.00 | 12.35 |
| 58-2069754 | CENTER FOR PRIMARY CARE PC | PO BOX 2510 | | EVANS, GA 30609-2510 | 4,935.00 | 1,139.38 | 105.60 | 1,033.78 | 12.35 |
| 11-2317965 | GATEWAY OBGYN ASSOCIATES PC | 78 CROMWELL AVE | STE 1 | STATEN ISLAND, NY, 10304 | 1,030.46 | 430.46 | 105.46 | 925.00 | 12.34 |
| 11-3140335 | LONG ISLAND PODIATRY GROUP PC | 375 N CENTRAL AVE | | VALLEY STREAM, NY 11580-3134 | 790.00 | 105.42 | 105.42 | 265.00 | 12.33 |
| 36-4099076 | ASSOCIATED PATHOLOGY CONSULTANTS | DEPARTMENT 4387 | | CAROL STREAM, IL 60122 | 936.20 | 467.22 | 105.38 | 392.00 | 12.33 |
| 55-0652017 | ALLIED HEALTH SERVICES INC | PO BOX 1088 | | MORGANTOWN, WV 26507 | 127.93 | 105.43 | 105.43 | | 12.33 |
| 22-3716418 | DERMATOLOGY CENTER OF NEW JERSEY | 1033 CLIFTON AVE | 2ND FLOOR | CLIFTON, NJ 07013-3517 | 375.00 | 309.81 | 105.13 | 114.68 | 12.30 |
| 27-1287735 | KALOS SURGICAL ASSOCIATES LLC | 5620 PEACHTREE DUNWOODY RD STE 910 | | ATLANTA, GA 30342-4789 | 258.05 | 176.42 | 105.13 | 71.29 | 12.30 |
| 35-1488175 | FIRST UROLOGY PSC | 3431 SOLUTIONS CTR | | CHICAGO, IL 60677 | 2,096.00 | 1,093.00 | 105.12 | 1,224.47 | 12.30 |
| 03-0480013 | METROPOLITAN GASTROENTEROLOGY PC | 30-10 38 ST | | ASTORIA, NY 11103 | 150.00 | 105.00 | 105.00 | | 12.28 |
| 06-1068317 | GARY L LAST MD | 580 COTTAGE GROVE RD | | BLOOMFIELD, CT 06002-3032 | 150.00 | 150.00 | 105.00 | 45.00 | 12.28 |
| 13-3825985 | LARRY JUDAH SHEMEN MD | 233 EAST 69TH STREET SUITE 1D | | NEW YORK, NY 10021-5449 | 550.00 | 550.00 | 105.00 | 445.00 | 12.28 |
| 16-1529781 | STRONG MEDICAL GROUP | 601 ELMWOOD AVE BOX 320 | | ROCHESTER, NY 14642-0001 | 145.00 | 145.00 | 105.00 | 40.00 | 12.28 |
| 20-1496642 | LASER AND SKIN THERAPEUTICS P C | 417 MAIN STREET | | CHATHAM, NJ 07928-2105 | 150.00 | 150.00 | 105.00 | 45.00 | 12.28 |
| 20-1769636 | URGENT CARE GROUP PA | 1395 ROUTE 539 | | TUCKERTON, NJ 08087-9770 | 165.00 | 165.00 | 105.00 | | 12.28 |
| 22-3578721 | GASTROENTEROLOGY CONSULTANTS | 5 TOBOGGAN RIDGE RD | | SADDLE RIVER, NJ 07458-2521 | 150.00 | 150.00 | 105.00 | 45.00 | 12.28 |
| 27-2272976 | PATIENT FIRST PENNSYLVANIA MEDICAL | PO BOX 758952 | | BALTIMORE, MD 21275-8952 | 211.77 | 180.00 | 105.00 | 75.00 | 12.28 |
| 32-8386193 | JAMES M SULLIVAN PHD | 5 JUNCTION ROAD | | BROOKFIELD, CT 06804 | 1,050.00 | 225.00 | 105.00 | 409.07 | 12.28 |
| 38-1818892 | LO EYE CARE | 702 W LAKE LANSING RD | | EAST LANSING, MI 48823 | 194.00 | 105.00 | 105.00 | 44.00 | 12.28 |
| 43-1917847 | MICHAEL E SOMERS MD | 2790 CLAY EDWARDS DR STE 1240 | | NORTH KANSAS CITY, MO 64116 | 420.00 | 420.00 | 105.00 | 315.00 | 12.28 |
| 46-3556230 | M2 MEDICAL COMMUNITY PRACTICE PC | 8210 18TH AVE | | BROOKLYN, NY 11214-2901 | 150.00 | 105.00 | 105.00 | | 12.28 |
| 61-0981548 | X-RAY ASSOCIATES OF LOUISVILLE | PO BOX 7159 | | LOUISVILLE, KY 40257-0159 | 950.50 | 105.00 | 105.00 | 718.68 | 12.28 |
| 72-1258141 | HERBERT W MARKS & ROBERT G BROUSSE MD | 4228 HOUMA BLVD SUITE 110 | | METAIRIE, LA 70006 | 150.00 | 150.00 | 105.00 | 45.00 | 12.28 |
| 81-0575395 | IRENE BOSWELL MD | 7520 BLAIRMORE DR | | ROCKFORD, IL 61107-5226 | 290.00 | 145.00 | 105.00 | 185.00 | 12.28 |
| 91-1397408 | WESTERN WASHINGTON PATHOLOGY PS | PO BOX 2114 | | TACOMA, WA 98401-2114 | 128.95 | 123.57 | 104.95 | 18.62 | 12.28 |
| 02-0222150 | LAKES REGION GENERAL HEALTHCARE | PO BOX 1327 | | LACONIA, NH 03247-1327 | 194.00 | 154.87 | 104.87 | 50.00 | 12.27 |
| 23-2933949 | QUEST DIAGNOSTICS VENTURES LLC | PO BOX 751634 | | CHARLOTTE, NC 28275-1634 | 131.10 | 131.10 | 104.88 | 26.22 | 12.27 |
| 11-3347168 | NEW YORK NETWORK MANAGEMENT L L C | 9201 FOURTH AVENUE,1ST FL | | BROOKLYN, NY 11209 | 450.00 | 104.78 | 104.78 | | 12.26 |
| 58-2097826 | FINAN DERMATOPATHOLOGY LAB | 1200 LAKE HEARN DR | STE 300 | ATLANTA, GA 30319-1459 | 150.00 | 131.00 | 104.80 | 26.20 | 12.26 |
| 13-3030956 | EUGENE WEISE MD PC | 115 EAST 61 STREET | | NEW YORK, NY 10065-8183 | 300.00 | 144.75 | 104.75 | 40.00 | 12.25 |
| 20-0506164 | AESTHETIC DERMATOLOGY LLC | 800 WOODBURY RD STE A | | WOODBURY, NY 11797-2503 | 650.00 | 379.57 | 104.52 | 172.55 | 12.23 |
| 11-3612037 | BMB OB GYN PC | 86116 MARENGO ST | | HOLLIS, NY 11423-1437 | 200.00 | 104.10 | 104.10 | | 12.18 |
| 22-2651458 | CORNEAL ASSOCIATES OF NEW JERSEY | 101 PASSAIC AVE STE 200 | | FAIRFIELD, NJ 07004-3563 | 400.00 | 224.07 | 104.07 | 120.00 | 12.18 |
| 36-2675634 | RADIOLOGY CONSULTANTS OF ROCKFORD | 33020 EAGLE WAY | | CHICAGO, IL 60678 | 1,163.00 | 240.87 | 104.11 | 221.82 | 12.18 |
| 54-1586601 | CARILION HEALTHCARE CORPORATION | PO BOX 82675S | | PHILADELPHIA, PA, 19182 | 360.00 | 164.05 | 104.05 | 60.00 | 12.17 |
| 81-4239184 | RADIOLOGY SUBSPECIALISTS OF NOTHERN IL | PO BOX 74008693 | | CHICAGO, IL 60674-8693 | 963.00 | 104.00 | 104.00 | 377.50 | 12.17 |
| 75-2145444 | NORTH HILLS FAMILY MEDICINE PA | 4351 BOOTH CALLOWAY RD 101 | | NORTH RICHLAND HILLS, TX 76180 | 216.00 | 128.89 | 103.89 | 25.00 | 12.15 |
| 11-3634048 | NEURO PAIN CARE PC | 16408 65TH AVENUE | | FRESH MEADOW, NY 11365-1803 | 450.00 | 103.77 | 103.77 | | 12.14 |
| 56-2285874 | CHILD & FAMILY BEHAVIORAL HEALTH | 200 EAST 33RD ST SUITE 3L1 | | NEW YORK, NY, 10016 | 400.00 | 128.69 | 103.69 | 25.00 | 12.13 |

EXHIBIT 2

156

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 46-2479214 | A PLUS URGENT CARE | P O BOX 2821 | | LOVES PARK, IL 61132-2821 | 266.00 | 103.46 | 103.46 | - | 12.10 |
| 58-2533062 | MARIETTA OB-GYN AFFILIATES 2 L L C | PO BOX 468329 | | ATLANTA, GA 31146-8329 | 187.50 | 117.56 | 103.35 | 14.21 | 12.09 |
| 31-1473421 | CEI PHYSICIANS PSC INC | PO BOX 633854 | | CINCINNATI, OH 45263-3854 | 726.00 | 176.79 | 103.17 | 73.62 | 12.07 |
| 47-4913206 | HUNTERDON SPECIALTY CARE PC | 3 MINNEAKONING RD | | FLEMINGTON, NJ 08822-5726 | 204.00 | 163.20 | 103.20 | 60.00 | 12.07 |
| 15-6887719 | SHAHNAZ AKHTAR, MD | 16 EAST 29TH ST | | BAYONNE, NJ 07002-4608 | 250.00 | 103.00 | 103.00 | - | 12.06 |
| 02-0803263 | JAMES ROBERT HOPPE MD | 273 DURHAM AVE | | S PLAINFIELD, NJ 07080 | 447.24 | 103.00 | 103.00 | 78.74 | 12.05 |
| 38-2549348 | ROBERT LEVY MD | 2845 MONROE | | DEARBORN, MI 48124 | 300.00 | 102.82 | 102.82 | 150.00 | 12.03 |
| 26-2824799 | NORTH GEORGIA MEDICINE LLC | 123 WEAVER RD | SUITE A | BLAIRSVILLE, GA 30512-9998 | 252.00 | 182.47 | 102.47 | 80.00 | 11.99 |
| 46-1092721 | MERCY LABS ST LOUIS LLC | PO BOX 776284 | | CHICAGO, IL 60677 | 410.00 | 110.13 | 102.18 | 7.95 | 11.95 |
| 11-3655770 | 112 GVR MEDICAL PC | 6960 108TH ST | STE 108 | FOREST HILLS, NY 11375-4302 | 540.00 | 102.03 | 102.03 | 3.75 | 11.94 |
| 20-2736848 | LAND MEDICAL ASSOCIATES SC | PO BOX 15474 | | BELFAST, ME 04915 | 210.06 | 147.04 | 102.04 | 45.00 | 11.94 |
| 36-3913106 | MIDWEST EAR NOSE & THROAT LTD | 3 EAST HURON | 1ST FL | CHICAGO, IL 60611 | 230.00 | 192.05 | 102.05 | 90.00 | 11.94 |
| 20-1781799 | CENTRAL OHIO UROLOGY GRP, INC | 701 TECH CENTER DR STE 100 | | GAHANNA, OH 43230-1987 | 283.00 | 102.00 | 102.00 | 28.10 | 11.93 |
| 55-0613849 | NICHOLAS CASSIS JR MD | PO BOX 16786 | | BELFAST, ME 04915-4062 | 324.00 | 324.00 | 102.00 | 222.00 | 11.93 |
| 59-3209688 | ADVENTIST HEALTH SYSTEM-SUNBELT INC | PO BOX 100402 | | ATLANTA, GA 30384 | 312.00 | 177.00 | 102.00 | 75.00 | 11.93 |
| 20-1110144 | MEA ELK GROVE LLC | PO BOX 637544 | | CINCINNATI, OH 45263-7544 | 476.00 | 101.91 | 101.91 | - | 11.92 |
| 04-3755538 | PLAINS MEDICAL CLINIC | 3290 29TH ST S | | FARGO, ND 58104 | 220.00 | 141.79 | 101.79 | 40.00 | 11.91 |
| 20-4881619 | UNIVERSITY HOSPITALS MEDICAL GR | PO BOX 5467 | | BELFAST, ME 04915-5400 | 157.00 | 101.75 | 101.75 | - | 11.90 |
| 26-2155031 | MARJORIE RAVITZ | 260 MIDDLE COUNTRY RD STE 104 | | SMITHTOWN, NY 11787-2923 | 350.00 | 187.71 | 101.69 | 26.02 | 11.90 |
| 45-3584282 | CHILDRENS HEALTH ALLIANCE LLC | PO BOX 742036 | | ATLANTA, GA 30374 | 254.00 | 141.63 | 101.63 | 40.00 | 11.89 |
| 20-1183672 | STATMD PHYSICIANS PLLC | 2090 JERICHO TPKE | | NEW HYDE PARK, NY, 11040 | 740.00 | 262.25 | 101.43 | 100.82 | 11.87 |
| 04-2613748 | MASSACHUSETTS EYE ASSOCIATES PC | 19 VILLAGE SQUARE | | CHELMSFORD, MA 01824-2783 | 360.00 | 176.39 | 101.39 | 75.00 | 11.86 |
| 30-0402581 | JAMES J DIRESTA | 37 1/2 FORRESTER ST | | NEWBURYPORT, MA 01950-1938 | 466.78 | 276.89 | 101.33 | 175.56 | 11.85 |
| 27-0686062 | HOLBROOK INTERNAL MEDICINE P C | 900 MAIN STREET | | HOLBROOK, NY 11741 | 200.00 | 126.00 | 101.00 | 25.00 | 11.82 |
| 46-1564050 | LAB PLUS LLC | PO BOX 504975 | | ST LOUS, MO 63150-4975 | 267.50 | 205.98 | 100.99 | 104.99 | 11.81 |
| 13-2764813 | ORANGE DERMATOLOGY | 503 STATE ROUTE 208 | | MONROE, NY 10950-1619 | 280.00 | 190.74 | 100.74 | 90.00 | 11.79 |
| 25-1838458 | ALLEGHENY SPECIALTY PRACTICE NETWORK | PO BOX 645306 | | PITTSBURGH, PA 15264 | 1,285.00 | 580.80 | 100.80 | 491.20 | 11.79 |
| 06-1617584 | ENDOCRINE ASSOCIATES OF CT | PO BOX 634 | | GUILFORD, CT 06437 | 165.00 | 100.49 | 100.49 | 45.00 | 11.76 |
| 11-2432011 | DERMEDX INC | 222 E MAIN STREET | STE 228 | SMITHTOWN, NY 11787-2806 | 779.12 | 342.50 | 100.56 | 241.94 | 11.76 |
| 47-3830220 | HEALTHY LIVING FAMILY CARE CENTER | 84 SANFORD ST | | EAST ORANGE, NJ 07018-1927 | 185.00 | 100.55 | 100.55 | - | 11.76 |
| 20-5482097 | VISION CARE ASSOCIATES | 45 WELLS ST | SUITE 202 | WESTERLY, RI 02891-2927 | 165.00 | 143.14 | 100.19 | 42.95 | 11.72 |
| 04-3849216 | SHOREHAVEN BEHAVIORAL HEALTH INC | 3900 WEST BROWN DEER ROAD | STE 200 | BROWN DEER, WI 53209-1220 | 150.00 | 150.00 | 100.00 | 50.00 | 11.70 |
| 11-2711291 | EMPLOYEE ASSISTANCE RESOURCE | 278 EAST MAIN STREET | | SMITHTOWN, NY 11787 | 300.00 | 140.01 | 100.01 | 40.00 | 11.70 |
| 11-3327093 | DAVID MAUO MD | 257 FOXHURST RD | | OCEANSIDE, NY 11572-2352 | 200.00 | 145.13 | 100.00 | 45.13 | 11.70 |
| 11-3559738 | NORTH SHORE MEDICAL CARE P C | 399 FORT SALONGA RD 25A | | NORTHPORT, NY 11768-3045 | 160.00 | 160.00 | 100.00 | - | 11.70 |
| 13-3306435 | ALAN H GREENSPAN MD | 39 BROADWAY SUITE 3005 | | NEW YORK, NY 10006-3062 | 350.00 | 100.00 | 100.00 | 79.86 | 11.70 |
| 14-4507438 | HEMLATA BHATIA MD | 332 BLOOMFIELD AVENUE | | BLOOMFIELD, NJ 07003-4806 | 200.00 | 100.00 | 100.00 | - | 11.70 |
| 22-1539559 | PLANNED PARENTHOOD OF METROPOLITAN | 238 MULBERRY ST | 1ST FLOOR | NEWARK, NJ 07102-3528 | 273.00 | 100.04 | 100.04 | - | 11.70 |
| 22-1910559 | ALAN B ECHIKSON MD PA | 22 OLD SHORT HILLS RD SUITE 108 | | LIVINGSTON, NJ 07039-5605 | 125.00 | 125.00 | 100.00 | 25.00 | 11.70 |

EXHIBIT 2

157

AEU INTERIM DISTRIBUTION

| BILLING PROVIDER ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER2 ADDRESS | PROVIDER2 ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | %PAYER | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 35-2128112 | JOSEPH A KACMAR | 123 N COURT STREET | | CROWN POINT, IN 46307-3982 | 100.00 | 100.00 | 100.00 | - | 11.70 |
| 35-2176048 | MID ISLAND INTERNAL MEDICINE PLLC | 709 HAWKINS AVENUE | #1 | RONKONKOMA, NY 11779-6998 | 125.00 | 125.00 | 100.00 | 25.00 | 11.70 |
| 36-3897338 | HAMPSHIRE CLINIC INC | 165 SOUTH STATE STREET | | HAMPSHIRE, IL 60140 | 200.00 | 200.00 | 100.00 | 100.00 | 11.70 |
| 42-1639127 | COLORADO URGENT CARE PLLC | PO BOX 79576 | | CITY OF INDUSTRY, CA 91716-9576 | 260.00 | 160.00 | 100.00 | 60.00 | 11.70 |
| 45-1055445 | MIRZA M ASHRAF | 900 ROUTE 376 STE H | | WAPPINGERS FALLS, NY 12590 | 160.00 | 160.00 | 100.00 | 60.00 | 11.70 |
| 47-4211060 | PAHS LARKIN VENTURES LLC | PO BOX 4450 | | HOUSTON, TX 77210 | 250.00 | 175.00 | 100.00 | 75.00 | 11.70 |
| 56-1313992 | SIDNEY LOY GULLEDGE III MD | 4301 LAKE BOONE TRL | | RALEIGH, NC 27607 | 200.00 | 125.00 | 100.00 | 100.00 | 11.70 |
| 65-0144337 | JOHN L LOSSU DO | 6120 WINKLER RD STE E | | FORT MYERS, FL 33919-8191 | 340.00 | 140.00 | 100.00 | 180.00 | 11.70 |
| 74-2471744 | MICHAEL ALLEN MCFARLAND MD | 1105 OAK ST SUITE A | | JOURDANTON, TX 78026-2117 | 125.00 | 125.00 | 100.00 | 25.00 | 11.70 |
| 75-2986655 | HIGH HILL POINT COMPANY LLC | 181 FERNWOOD DRIVE | | BOLINBROOK, IL 60440-4525 | 435.00 | 435.00 | 100.00 | 335.00 | 11.70 |
| 81-1965879 | SOUTHERN VASCULAR SPECIALISTS | 505 GORDON AVE | | THOMASVILLE, GA 31792-6645 | 467.00 | 100.02 | 100.02 | | 11.70 |
| 82-0301061 | BOISE RADIOLOGY GROUP PLLC | PO BOX 17170 | | RENO, NV 89511 | 225.00 | 100.00 | 100.00 | 50.00 | 11.70 |
| 94-2505168 | KAMRAS & POLANSKY MEDICAL | 5821 JAMESON CT | | CARMICHAEL, CA 95608 | 100.00 | 100.00 | 100.00 | - | 11.70 |
| 25-1771076 | PEDIATRIC ALLIANCE PC | 1100 WASHINGTON AVENUE | SUITE 215 | CARNEGIE, PA 15106-3616 | 207.00 | 144.67 | 99.67 | 45.00 | 11.66 |
| 46-0667001 | ADEETI GUPTA PHYSICIAN PC | 7001 METROPOLITAN AVENUE | | MIDDLE VILLAGE, NY 11379-2191 | 550.00 | 99.67 | 99.67 | | 11.66 |
| 55-0747173 | TERRY HUMMER | 19 MAIN ST | | ELKINSM, WV 26241-3125 | 142.00 | 131.97 | 99.64 | 32.33 | 11.66 |
| 06-1507083 | COMPREHENSIVE ORTHOPEDICS | PO BOX 580 | | WALLINGFORD, CT 06492-2434 | 444.00 | 99.16 | 99.16 | 55.00 | 11.60 |
| 2D-3516155 | MINUTECLINIC DIAGNOSTIC OF FLORIDA | 12260 LAKE UNDERHILL RD | | ORLANDO, FL 32825 | 263.00 | 164.00 | 99.06 | 25.00 | 11.59 |
| 06-0864996 | EAR NOSE AND THROAT ASSOCIATES OF CT | PO BOX 218 | | WINDSOR, CT, 06095 | 1,080.00 | 927.00 | 99.00 | 828.00 | 11.58 |
| 55-0686660 | SANDRA H WHITTINGTON | 3840 PENNSYLVANIA AVE | | CHARLESTON, WV 25302 | 159.00 | 159.00 | 99.00 | 60.00 | 11.58 |
| 46-2266819 | ER EXPRESS CARE LLC | 48 WEST WILDWOOD RD | | SADDLE RIVER, NJ 07458 | 205.00 | 158.82 | 98.82 | 60.00 | 11.56 |
| 2D-1278216 | SOUTH JERSEYSON CARE AND LASER CENTER | 101 GAITHER DR | | MOUNT LAUREL, NJ 08054-1701 | 819.00 | 421.58 | 98.76 | 262.82 | 11.55 |
| 11-2500337 | LEON BERNSTEIN MD | PO BOX 751003 | | FOREST HILLS, NY 11375-8603 | 465.00 | 217.98 | 98.55 | 113.43 | 11.53 |
| 27-1863175 | TOVBA CARE MEDICAL PC | 5 WILTSHIRE DR | | MANALAPAN, NJ 07726-3570 | 260.00 | 98.51 | 98.51 | - | 11.52 |
| 58-1106424 | MARIETTA EYE CLINIC PA | PO BOX 63263 | | CHARLOTTE, NC 28263-3263 | 193.00 | 193.00 | 98.40 | 74.60 | 11.51 |
| 95-4292715 | CHAPARRAL MED GRP INC | 1866 N ORANGE GROVE AVE 202 | | POMONA, CA 91767-3042 | 238.06 | 98.36 | 98.36 | 45.06 | 11.51 |
| 26-0892627 | TAKE CARE HEALTH ARIZONA PC | 16738 COLLECTIONS CTR DR | | CHICAGO, IL 60693-0167 | 200.00 | 123.30 | 98.30 | 25.00 | 11.50 |
| 58-2470331 | HORIZONS DIAGNOSTICS L L C | 106 ENTERPRISE CT | STE C | COLUMBUS, GA, 31904 | 878.00 | 813.14 | 98.26 | 714.88 | 11.50 |
| 74-1703601 | AUSTIN PATHOLOGY ASSOCIATES | PO BOX 203294 | | DALLAS, TX 75320-3294 | 243.05 | 194.44 | 98.27 | 96.17 | 11.50 |
| 36-3978526 | REGENCY MEDICAL CENTER PC | 200 FOX GLEN CT | | BARRINGTON, IL 60010-1809 | 176.00 | 123.20 | 98.20 | 25.00 | 11.49 |
| 22-3641985 | OPEN MRI AT WALL LLC | PO BOX 1230 | | EATONTOWN, NJ, 07724 | 443.00 | 146.66 | 98.10 | 48.56 | 11.48 |
| 26-2847057 | SOUTHWEST GASTROENTEROLOGY SC | 9921 SOUTHWEST HWY | | OAK LAWN, IL 60453-3754 | 286.00 | 143.15 | 98.15 | 45.00 | 11.48 |
| 36-2658775 | WEST SUBURBAN NEUROSURGICAL | 700 E OGDEN AVE SUITE 106 | | WESTMONT, IL 60559-1283 | 98.00 | 98.00 | 98.00 | - | 11.47 |
| 95-4617809 | GLENDALE PEDIATRICS | 750 TERRADO PLAZA STE 40 | | COVINA, CA 91723 | 186.00 | 98.00 | 98.00 | - | 11.47 |
| 13-3575595 | GANGARAM RAGI | 222 CEDAR LANE | | TEANECK, NJ 07666-4313 | 350.00 | 159.84 | 97.99 | 61.85 | 11.46 |
| 95-3672723 | SOHEIL SAMIMI, M.D. | PO BOX 1628 | | WEST COVINA, CA 91793 | 300.00 | 130.88 | 97.95 | 32.93 | 11.46 |
| 22-2645110 | RUTGERS HEALTH-RWJ IMMUNOLOGY | PO BOX 829642 | | PHILADELPHIA, PA 19182-9642 | 334.00 | 137.69 | 97.69 | 40.00 | 11.43 |
| 26-2950781 | DIGESTIVE DISEASE CARE PC | 137 WILLIS AVE | | MINEOLA, NY 11501-2677 | 214.00 | 97.53 | 97.53 | - | 11.41 |
| 55-0774633 | PRIME HEALTH ASSOCIATES PLLC | PO BOX 550 | | BEAVER, WV 25813 | 175.00 | 122.50 | 97.50 | 25.00 | 11.41 |

EXHIBIT 2

158

AEU INTERIM DISTRIBUTION

| CODE | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PAYMENT | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 56-2274281 | CAPITAL FAMILY PHYSICIANS PA | 2417 ATRIUM DR STE 201 | | RALEIGH, NC 27607 | 280.00 | 177.44 | 97.44 | | 11.40 |
| 27-4455468 | TRUSTEES OF COLUMBIA UNIVERSITY | PO BOX 5313 | | NEW YORK, NY 10087-5313 | 328.00 | 137.03 | 97.03 | 56.25 | 11.35 |
| 26-2795658 | LOTUS VISION LLC | 3400 OLD MILTON PKWY STE A520 | | ALPHARETTA, GA 30005-3751 | 470.00 | 249.55 | 96.81 | 92.74 | 11.33 |
| 57-1084757 | CHARLESTON PSYCHIATRY LLC | 9229 F UNIVERSITY BLVD SUITE 2-B | | N CHARLESTON, SC 29406 | 200.00 | 136.74 | 96.74 | 40.00 | 11.32 |
| 13-1083344 | ENVISION IMAGING OF ACADIANA LLC | PO BOX 5686 | | DENVER, CO 80217-5686 | 463.00 | 120.88 | 96.70 | 24.18 | 11.31 |
| 59-3549147 | LEAVITT MEDICAL ASSOCIATES | 2600 LAKE LUCIEN DR | STE 180 | MAITLAND, FL 32751 | 4,371.00 | 2,466.70 | 96.59 | 2,370.20 | 11.29 |
| 77-0597873 | ADVANCED ENDOCRINOLOGY AND DIABETES CENTER PC | 1600 S LAKE PARK AVE STE 1104 | | HOBART, IN 46342-6641 | 346.00 | 156.52 | 96.52 | 60.00 | 11.29 |
| 13-3883663 | CHUNG-E TSENG MD | 133-47 SANFORD AVE 1E | | FLUSHING, NY 11355-5816 | 390.00 | 97.37 | 96.27 | 196.10 | 11.26 |
| 06-1657960 | RDC LOEFFLER INC | 1 CENTER LANE | | LEVITTOWN, NY 11756-1066 | 235.00 | 141.00 | 96.00 | 45.00 | 11.23 |
| 46-0503834 | GEORGE S KHACHAN MD | 625 KENT AVE STE 301 | | CUMBERLAND, MD 21502-7412 | 150.00 | 96.01 | 96.01 | - | 11.23 |
| 58-2359447 | DEKALB PATHOLOGY PC | PO BOX 1457 | | BLUEFIELD, WV, 24701 | 220.00 | 96.00 | 96.00 | | 11.23 |
| 91-2016264 | SEATTLE SKIN & LASER - KEAN B LAWLOR MD | 21701 76TH AVE W NO 304 | | EDMONDS, WA 98026-7536 | 136.00 | 136.00 | 96.00 | - | 11.23 |
| 11-3013297 | ANDREW SHAPIRO DPM | 66 W MERRICK RD SUITE 101 | | VALLEY STREAM, NY 11580-5707 | 193.60 | 193.60 | 95.70 | 97.90 | 11.20 |
| 11-2647243 | STONY BROOK PATHOLOGISTS UNIVERSITY | PO BOX 419020 | | BOSTON, MA, 02241 | 180.00 | 144.00 | 95.65 | 48.35 | 11.19 |
| 20-2942671 | URGENT CARE OF COLORADO | 9116 W BOWLES AVE STE 3A | | LITTLETON, CO 80123-3476 | 265.00 | 155.18 | 95.18 | 60.00 | 11.14 |
| 37-0967068 | BLOOMINGTON RADIOLOGY SC | PO BOX 3668 | | BLOOMINGTON, IL 61702-3668 | 180.00 | 95.22 | 95.22 | | 11.14 |
| 43-1760799 | JAMES MICHAEL GOLDRING MD PHD | 3005 N BALLAS RD STE 200B | | SAINT LOUIS, MO 63131-2323 | 430.00 | 155.24 | 95.24 | 60.00 | 11.14 |
| 27-0216316 | LONG ISLAND FQHC INC | 380 NASSAU RD | | ROOSEVELT, NY 11575 | 307.00 | 95.04 | 95.04 | 54.94 | 11.12 |
| 20-0802394 | MARYVILLE PHYSICIANS SERVICES LLC | PO BOX 790 | | EDWARDSVILLE, IL 62025-0790 | 135.00 | 135.00 | 95.00 | 40.00 | 11.11 |
| 22-3329145 | INTERNIST MEDICAL GROUP P C | PO BOX 51051 | | NEWARK, NJ 07101-5151 | 300.00 | 226.22 | 95.00 | 131.22 | 11.11 |
| 26-2607832 | WILLIAMSON MEDICAL GROUP INC | 306 HOSPITAL DRIVE STE 202-C | | SOUTH WILLIAMSON, KY 41503 | 150.00 | 135.00 | 95.00 | 40.00 | 11.11 |
| 36-3835722 | SARA R VEGH OD MD SC | 1880 W WINCHESTER RD | SUITE 105 | LIBERTYVILLE, IL 60048-5341 | 189.00 | 154.98 | 94.98 | 60.00 | 11.11 |
| 45-4574670 | COMPLETE NEUROLOGICAL CARE PC | 1311 BRIGHTWATER AVE APT 18U | | BROOKLYN, NY 11235 | 250.00 | 155.00 | 95.00 | 60.00 | 11.11 |
| 47-1108040 | CSI MEDICAL GROUP | 525 SOUTH DR | STE 115 | MOUNTAIN VIEW, CA 94040 | 140.00 | 140.00 | 95.00 | 45.00 | 11.11 |
| 20-4596811 | HARCART HOLDINGS LLC | PO BOX 6390 | | ANNAPOLIS, MD 21401-0390 | 237.60 | 154.91 | 94.91 | 60.00 | 11.10 |
| 81-1273290 | DANUTA JANKOWSKA MD | 58 EAST 79TH STREET | | NEW YORK, NY 10075 | 850.00 | 94.88 | 94.88 | - | 11.10 |
| 41-0132060 | PN METHODIST HOSPITAL | PO BOX 1488 | | MINNEAPOLIS, MN 55480-1488 | 393.00 | 294.75 | 94.75 | 200.00 | 11.08 |
| 22-3940002 | WALKER MEDICAL DDIAGNOSTIC | 1450 JONES DAIRY RD 600 | | JASPER, AL 35501 | 173.00 | 94.62 | 94.62 | | 11.07 |
| 62-1801514 | MID-SOUTH SURGEONS | 1222 TROTWOOD AVE STE 211 | | COLUMBIA, TN 38401 | 258.00 | 154.64 | 94.64 | 60.00 | 11.07 |
| 02-0485559 | GERALD SPINDEL | 6 TSIENNETO RD SUITE 101 | | DERRY, NH 03038-1584 | 255.00 | 169.52 | 94.52 | 75.00 | 11.06 |
| 35-2535461 | DALLAS MEDICAL SPECIALISTS, PLLC | 5700 E INTERSTATE 20 SVC RD S | | ALEDO, TX 76008-5115 | 206.00 | 94.58 | 94.58 | | 11.06 |
| 36-3130553 | DAVID S HEMMER MD | 2210 DEAN ST STE L | | SAINT CHARLES, IL 60175-1059 | 475.00 | 364.29 | 94.50 | 269.79 | 11.06 |
| 20-2824822 | MID-STATE GASTROENTEROLOGY | 1115 DOW ST | | MURFREESBORO, TN 37130-2487 | 180.00 | 94.46 | 94.46 | | 11.05 |
| 11-3532202 | CLAUDIA AND STEVEN RAVINS MD PC | 54 SANDY HILL ROAD | | OYSTER BAY COVE, NY 11771 | 400.00 | 94.19 | 94.19 | - | 11.02 |
| 27-0435682 | GEORGIA BRAIN & SPINE CENTER | 11877 DOUGLAS RD SUITE 102272 | | ALPHARETTA, GA 30005-4325 | 626.80 | 139.00 | 94.00 | 45.00 | 11.00 |
| 35-2484295 | THE LITTLE CLINIC OF IN LLC | 2620 ELM HILL PIKE | | NASHVILLE, TN 37214 | 119.00 | 119.00 | 94.00 | 25.00 | 11.00 |
| 62-1664297 | UROLOGY ASSOCIATES P C | PO BOX 409879 | | ATLANTA, GA, 30384 | 607.00 | 134.19 | 93.93 | 300.26 | 10.99 |
| 61-1397947 | CORBIN PEDIATRIC ASSOC | PO BOX 9150 | | PADUCAH, KY, 42002 | 276.00 | 93.83 | 93.83 | | 10.98 |
| 20-3728202 | ATLANTIC RADIOLOGY ASSOCIATES LLC | 4700 WATERS AVENUE | | SAVANNAH, GA 31404-6220 | 104.19 | 93.77 | 93.77 | | 10.97 |

EXHIBIT 2

159

AEU INTERIM DISTRIBUTION

| PROVIDER TIN | BILLING PROVIDER NAME | BILLING PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | 24D89279FE2C4762 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-4506761 | LEW MEDICAL PC | 21902 LINDEN BLVD | | CAMBRIA HEIGHTS, NY 11411 | 238.00 | 93.78 | 93.78 | - | 10.97 |
| 95-2810095 | ALTAMED HEALTH SERVICE CORP | 2040 CAMFIELD AVE | | LOS ANGELES, CA 90040 | 388.00 | 93.55 | 93.55 | 7.54 | 10.94 |
| 87-0516264 | UTAH SURGICAL ASSOCIATES | 1490 E FOREMASTER DR | STE 200 | ST GEORGE, UT 84790 | 958.00 | 616.82 | 93.46 | 523.36 | 10.93 |
| 22-3840368 | VATSALA BHASKAR | 57 SCHANCK RD | STE C-14 & C-15 | FREEHOLD, NJ 07728-3074 | 140.00 | 93.23 | 93.23 | - | 10.91 |
| 27-3999894 | THE CHRIST HOSPITAL MEDICAL ASSOCIATES | 237 WILLIAM HOWARD TAFT | | CINCINNATI, OH 45219 | 403.00 | 282.10 | 93.10 | 189.00 | 10.89 |
| 22-3343552 | ROBERT PICCIANO MD | 36 PACIFIC ST | | NEWARK, NJ 07105 | 261.00 | 183.00 | 93.00 | 90.00 | 10.88 |
| 58-1589830 | CHILDRENS ORTHOPAEDICS OF ATLANTA | 5445 MERIDIAN MARK ROAD STE 250 | | ATLANTA, GA 30342-4767 | 335.00 | 239.73 | 92.98 | 146.75 | 10.88 |
| 32-0034746 | BRAVEHEARTS THERAPEUTIC RIDING & EDUCATIONAL CENTER | 4950 IL ROUTE 173 | | POPLAR GROVE, IL 61065-9718 | 500.00 | 92.94 | 92.94 | 140.00 | 10.87 |
| 27-2844767 | VHS HARPER-HUTZEL HOSPITAL INC | DEPT 4524 | | CAROL STREAM, IL 60122 | 138.00 | 92.46 | 92.46 | - | 10.82 |
| 38-3740774 | CHRISTOPHER J BERARD | PO BOX 4812 | | BELFAST, ME 04915-4812 | 352.32 | 117.44 | 92.44 | 25.00 | 10.81 |
| 55-0840514 | GARFIELD EMERGENCY MEDICAL | P O BOX 845417 | | LOS ANGELES, CA 90084-0013 | 429.00 | 92.36 | 92.36 | - | 10.81 |
| 72-1357966 | FAIRWAY PEDIATRICS LLC | 7020 NORTH HIGHWAY 190 | STE C | COVINGTON, LA 70433 | 190.00 | 92.27 | 92.27 | - | 10.79 |
| 74-2712301 | FAMILY HEALTH CENTER OF M | 1920 EAST GRIFFIN PARKWAY | | MISSION, TX 78572 | 299.11 | 175.21 | 92.06 | 83.15 | 10.77 |
| 06-1755230 | MERIDIAN PEDIATRIC ASSOCIATES PC | PO BOX 416768 | | BOSTON, MA, 02241 | 785.00 | 582.00 | 92.00 | 600.00 | 10.76 |
| 36-3908298 | BUFFALO GROVE ORTHOPAEDICS SC | 125 E LAKE COOK RD STE 22 | | BUFFALO GROVE, IL 60089 | 2,827.00 | 1,167.51 | 92.00 | 1,075.51 | 10.76 |
| 47-4533478 | PIEDMONT MEDICAL ASSOCIATES LLC | PO BOX 52155 | | ATLANTA, GA 30355-1155 | 295.00 | 117.00 | 92.00 | 25.00 | 10.76 |
| 55-0626152 | GOVIND M PATEL MD | 1844 LOCUST AVE | | FAIRMONT, WV 26554 | 250.00 | 142.00 | 92.00 | 50.00 | 10.76 |
| 94-1709925 | TAHOE FRACTURE AND ORTHOPEDIC | 973 MICA DR | STE 201 | CARSON CITY, NV, 89705 | 984.00 | 282.83 | 91.70 | 275.13 | 10.73 |
| 26-2526662 | BIG SKY DERMATOLOGY | 4515 VALLEY COMMONS DR | | BOZEMAN, MT 59718-8897 | 102.00 | 91.59 | 91.59 | - | 10.72 |
| 95-2787637 | ARNOLD BARTON MD | 23861 MCBEAN PKWY E12 | | VALENCIA, CA 91355-2077 | 240.00 | 186.65 | 91.65 | 148.35 | 10.72 |
| 81-1807730 | RIVERBEND MEDICAL GROUP | PO BOX 1077 | | CHICOPEE, MA 01021 | 230.00 | 91.51 | 91.51 | - | 10.71 |
| 06-1276526 | DAVID ROCCAPRIORE | 39 PLEASANT STREET APT 2A | | MERIDEN, CT 06450 | 200.00 | 91.43 | 91.43 | - | 10.70 |
| 75-2287273 | NORTH DALLAS FAMILY CARE P A | 400 S COTTONWOOD STE B | | RICHARDSON, TX 75080 | 160.00 | 141.36 | 91.36 | 50.00 | 10.69 |
| 06-1468467 | CONNECTICUT EMERGENCY MEDICINE | PO BOX 2699 | DEPT 200 | HARTFORD, CT 06146 | 2,027.00 | 289.44 | 91.31 | 198.13 | 10.68 |
| 35-1325445 | DEMOTTE DRUGS INC | PO BOX 662 | | DEMOTTE, IN 46310 | 130.30 | 91.21 | 91.21 | - | 10.67 |
| 22-2891396 | RWJ OB GYN ASSOCIATES PA | 3270 STATE ROUTE 27 | STE 2200 | KENDALL PARK, NJ 08824-1458 | 550.00 | 264.32 | 91.12 | 173.20 | 10.66 |
| 02-0395562 | EYESIGHT OPHTHALMIC SERVICES PA | 155 BORTHWICK AVE | STE 200E | PORTSMOUTH, NH 03801-7156 | 166.00 | 166.00 | 91.00 | 75.00 | 10.65 |
| 39-1732164 | PSYCHIATRIC SERVICES OF RACINE LLP | 8700 DURAND AVE STE 600 | | STURTEVANT, WI 53177-2096 | 302.00 | 151.00 | 91.00 | 211.00 | 10.65 |
| 36-3451422 | DIAMOND HEADACHE CLINIC LTD | 1460 N HALSTED STE 501 | | CHICAGO, IL 60642 | 300.00 | 130.91 | 90.91 | 40.00 | 10.64 |
| 20-4742066 | ORTHOPEDIC SPECIALTIES OF SPARTANBURG LLC | 303 E WOOD ST | | SPARTANBURG, SC, 29303 | 741.00 | 626.64 | 90.88 | 535.76 | 10.63 |
| 27-3562765 | SPRING LIFE MEDICAL GROUP | 9617 69TH AVE | | FOREST HILLS NY 11375-5139 | 461.00 | 90.78 | 90.78 | - | 10.62 |
| 26-2345602 | CHRISTINE HOLLAND MD PA | PO BOX 700930 DEPT 431 | | TULSA, OK 74170-0930 | 199.00 | 130.50 | 90.50 | 40.00 | 10.59 |
| 27-1767762 | HIGHLANDER HEALTH LLC | 1900 UNION VALLEY RD STE 303 | | HEWITT, NJ 07421-3024 | 230.00 | 115.48 | 90.48 | 25.00 | 10.59 |
| 58-2607513 | HILLCREST CLINIC LLC | 294 HIGHWAY 515 W STE 5 | | BLAIRSVILLE, GA 30512 | 163.00 | 130.40 | 90.40 | 40.00 | 10.58 |
| 36-3454190 | PIYUSH C BUCH MD | 7480 W COLLEGE DR SUITE 203 | | PALOS HEIGHTS, IL 60463-1195 | 255.00 | 210.38 | 90.38 | 120.00 | 10.57 |
| 23-2892142 | CENTER FOR DISEASE | 11603 CROSSWINDS WAY | | SAN ANTONIO, TX 78233-6005 | 150.00 | 90.26 | 90.26 | - | 10.56 |
| 31-0736495 | MEDICAL X-RAY INC | PO BOX 42456 | | CINCINNATI, OH 45242-0456 | 90.25 | 90.25 | 90.25 | - | 10.56 |
| 20-2054300 | SHANE DRAPER LTD | 1995 ERRECART BLVD 200 | | ELKO, NV 85801-8337 | 168.00 | 90.20 | 90.20 | - | 10.55 |
| 33-1058243 | RUSSELL COUNTY COMMUNITY HOSPITAL | 4401 RIVER CHASE DR | | PHENIX CITY, AL 36867-7483 | 11,895.41 | 2,999.08 | 90.18 | 2,908.90 | 10.55 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | % FUNDED | AMOUNT RESPONSIBILITY | % SECONDARY INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 11-3369279 | ARSENIO MEDICAL PC | 215 ROCKAWAY TURNPIKE | | LAWRENCE, NY 11559 | 350.00 | 90.10 | 90.10 | - | 10.54 |
| 30-0366267 | PARADIGM OBGYN SERVICES PC | 94 19 60TH AVE | STE D1 | ELMHURST, NY 11373-8998 | 205.00 | 90.12 | 90.12 | - | 10.54 |
| 06-1755228 | MERIDIAN MEDICAL GROUP-RETAIL CLINIC PC | PO BOX 19597 | | BELFAST, ME 04915-4090 | 135.00 | 135.00 | 90.00 | 45.00 | 10.53 |
| 20-1646894 | GREG KRENEK MD | 503 MEDICAL CENTER BLVD 140 | | CONROE, TX 77304-2928 | 185.00 | 152.80 | 90.00 | 62.80 | 10.53 |
| 22-2054377 | PHILIP J ARETSKY | 385 SOUTH MAPLE AVE | STE 112 | GLEN ROCK, NJ 07452-1545 | 150.00 | 150.00 | 90.00 | 60.00 | 10.53 |
| 22-2326259 | DAVID AHMADI MD | 222 EASTON AVENUE | | NEW BRUNSWICK, NJ 08901 | 150.00 | 150.00 | 90.00 | 60.00 | 10.53 |
| 26-2661291 | ALLEN N. SAPADIN MD | 370 SUMMIT AVENUE | | HACKENSACK, NJ 07601 | 115.00 | 115.00 | 90.00 | 25.00 | 10.53 |
| 37-1116137 | DANIEL J E MELMER DPM | 3077 W JEFFERSON ST STE 204 | | JOLIET, IL 60435-5264 | 290.00 | 242.39 | 90.00 | 152.29 | 10.53 |
| 45-2689599 | JOYFUL SPEECH LLC | 130 BUTTERCUP LN | | BOGART, GA 30622 | 1,625.00 | 943.97 | 90.00 | 853.97 | 10.53 |
| 45-3184617 | SMARTCARE LLC | 4400 PEACHTREE RD NE | | ATLANTA, GA 30319-2729 | 326.00 | 150.00 | 90.00 | - | 10.53 |
| 47-2388957 | CENTRAL ALABAMA URGENT CARE | 27 MIDWAY PLAZA | STE B | DORA, AL 35062-9340 | 441.82 | 90.00 | 90.00 | - | 10.53 |
| 55-0756439 | SOUTH CHARLESTON CARDIOLOGY | 4607 MACCORCLE AVE SW | | SOUTH CHARLESTON, WV 25309-1364 | 200.00 | 200.00 | 90.00 | 50.00 | 10.53 |
| 56-1732213 | UNIVERSITY OF NORTH CAROLINA AT | PO BOX 273647 | | SALT LAKE CITY, UT, 84127 | 17,219.00 | 2,255.40 | 90.00 | 2,165.40 | 10.53 |
| 34-1376880 | ORTHOPEDIC PROFESSIONAL ASSOCI | 1032 S 88TH ST | | LOUISVILLE, CO 80027-9452 | 130.00 | 130.00 | 90.00 | 40.00 | 10.53 |
| 34-1371070 | CARE PLUS P C | 1551 PROFESSIONAL LN | UNIT 140 | LONGMONT, CO 80501-6963 | 150.00 | 114.71 | 89.71 | 34.11 | 10.50 |
| 76-0530251 | PEDIATRIC & ADOLESCENT CENTER OF | 455 SCHOOL ST STE 26 | | TOMBALL, TX 77375-4595 | 220.00 | 89.66 | 89.66 | - | 10.49 |
| 37-1398455 | STANLEY W KOCH | 411 MAXINE DR | | MORTON, IL 61550-2495 | 619.00 | 495.20 | 89.50 | 428.00 | 10.48 |
| 11-3568957 | NESTER PODIATRY ASSOCIATES | 3 WALNUT ROAD | | GLEN COVE, NY 11542 | 480.00 | 134.39 | 89.39 | 45.00 | 10.46 |
| 22-3285250 | ASSOCIATES IN ENT ALLERGY | 470 NORTH AVENUE | | ELIZABETH, NJ 07208-1738 | 1,085.65 | 439.73 | 89.45 | 616.04 | 10.46 |
| 52-1722088 | ANNE ARUNDEL GENERAL TREATMENT SERVICES | 2001 MEDICAL PARKWAY | | ANNAPOLIS, MD 21401-3280 | 5,871.78 | 111.78 | 89.42 | 22.36 | 10.46 |
| 02-0307259 | X RAY PROFESSIONAL | 2 1/2 BEACON STREET | STE 199 | CONCORD, NJ 03301-4424 | 105.00 | 89.25 | 89.25 | - | 10.44 |
| 57-0523224 | UPSTATE CAROLINA RADIOLOGY | PO BOX 138 | | COLUMBUS, GA, 31902 | 228.00 | 123.80 | 88.80 | 58.14 | 10.39 |
| 23-2594034 | ALAN ANDREWS | 500 PIERMONT RD | | CLOSTER, NJ 07624-2845 | 200.00 | 178.74 | 88.74 | - | 10.38 |
| 22-2721753 | CENTER FOR ORTHOPAEDICS P A | 1500 PLEASANT VALLEY WAY STE 101 | | WEST ORANGE, NJ, 07052 | 645.00 | 253.96 | 88.74 | 165.22 | 10.38 |
| 42-1060564 | CHEST INFECTIOUS DISEASES & CRITICAL CARE ASSOCIATES PC | 1601 NW 114TH ST STE 347 | | DES MOINES, IA 50325-7046 | 727.00 | 552.94 | 88.67 | 464.27 | 10.37 |
| 75-1412851 | ROBERT D PHILIPS JR MD DAVID L TURNER MD | 12200 PARK CENTRAL DR STE 550 | | DALLAS, TX, 75251 | 230.00 | 113.68 | 88.68 | 25.00 | 10.37 |
| 30-0090502 | ADVANCED DERMATOLOGY LLC - AMY TAUB | 275 PARKWAY DRIVE SUITE 521 | | LINCOLNSHIRE, IL 60069-4344 | 245.00 | 208.25 | 88.25 | 120.00 | 10.32 |
| 36-4143355 | GL KOEHN MD AND ASSOCIATES SC | 5201 S WILLOW SPRINGS RD | | LAGRANGE HIGHLANDS, IL 60525 | 225.00 | 88.18 | 88.18 | - | 10.32 |
| 38-2903968 | GRAND TRAVERSE INTERNISTS PC | 5015 N ROYAL DRIVE | | TRAVERSE CITY, MI 49684 | 339.57 | 113.19 | 88.19 | 25.00 | 10.32 |
| 58-1683566 | JOSEPH BERGER MD | 305 W HANSELL ST | | THOMASVILLE, GA 31792-6649 | 1,712.00 | 781.51 | 88.14 | 882.22 | 10.31 |
| 26-1601084 | ADVANCED WELLNESS INSTITUTE PA | 2881 NC 108 HWY EAST | | COLUMBUS, NC 28722-7721 | 128.00 | 128.00 | 88.00 | 40.00 | 10.30 |
| 72-1595655 | NANETTE FARI MD | PO BOX 1419 | | MATTESON, IL 60443 | 210.00 | 168.00 | 88.00 | 80.00 | 10.30 |
| 20-0752418 | FERNANDO M STRIEDINGER MD | PO BOX 18533 | | BELFAST, ME 04915-4080 | 180.00 | 137.42 | 87.42 | 50.00 | 10.23 |
| 59-1797355 | WINTER PARK INTERNAL MEDICINE MD | 1855 HOLLYWOOD AVE | | WINTER PARK, FL 32789 | 155.00 | 87.15 | 87.15 | - | 10.20 |
| 05-5445765 | SANFORD CLAY PRONER DPM | 1428 MIDLAND AVENUE | | BRONXVILLE, NY 10708 | 220.00 | 132.00 | 87.00 | 45.00 | 10.18 |
| 14-1683485 | MICHELE GRODBERG MD | 106 GRAND AVE SUITE 330 | | ENGLEWOOD, NJ 07631-3570 | 510.00 | 300.00 | 87.00 | 223.00 | 10.18 |
| 20-3606109 | SHOPKO STORES OPERATING CO LLC | 1209 18TH AVE NW | | AUSTIN, MN 55912-1881 | 102.00 | 102.00 | 87.00 | 15.00 | 10.18 |
| 47-5118173 | TUCSON SHOULDER ELBOW & HAND PC | PO BOX 64368 | | TUCSON, AZ 85728-4368 | 275.00 | 275.00 | 87.00 | 188.00 | 10.18 |
| 75-1423804 | TROYCE F WILLIAMS MD | 203 WEST 20TH | | MOUNT PLEASANT, TX 75455-1101 | 635.00 | 395.17 | 86.93 | 366.31 | 10.17 |

EXHIBIT 2

161

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 14-1578044 | ULSTER RADIOLOGIC ASSOCIATES PC | PO BOX 2270 | | KINGSTON, NY, 12402 | 178.35 | 86.81 | 86.81 | - | 10.16 |
| 36-4518577 | SUPERIOR MEDICAL EQUIPMENT INC | 685 CASTLE DR | | CHARLESTON, IL 61920-7471 | 2,250.00 | 108.54 | 86.82 | 1,307.90 | 10.16 |
| 74-1787031 | EL CENTRO DEL BARRIO | 3750 COMMERCIAL AVE | | SAN ANTONIO, TX 78221 | 170.00 | 111.72 | 86.72 | 25.00 | 10.15 |
| 22-3442483 | VICTORIA SHLUPER MD | 0101 MADISSON AVENNUE SUITE 103 | | MORRISTOWN, NJ 07960-7305 | 120.00 | 111.66 | 86.66 | 25.00 | 10.14 |
| 20-5198811 | ARIZONA OBGYN AFFILIATES, PC | PO BOX 52733 | | PHOENIX, AZ 85072-2733 | 238.00 | 86.48 | 86.48 | - | 10.12 |
| 20-2007664 | MULTI SPECIALTY PHYSICANS INC | PO BOX 1999 | | SUN CITY, AZ 85372 | 235.00 | 126.45 | 86.45 | 40.00 | 10.11 |
| 65-1320674 | OCONOMOWOC VISION CLINIC LLC | 1674 OLD SCHOOL HOUSE RD STE 101 | | OCONOMOWOC, WI 53066 | 130.00 | 123.49 | 86.44 | 37.05 | 10.11 |
| 16-4714144 | CARLOS RODRIGUEZ CHIROPRACTIC INC | 4519 ADMIRALTY WAY, STE 208 | | MARINA DEL REY, CA 90292-5428 | 205.00 | 143.87 | 86.32 | 57.55 | 10.10 |
| 36-3186944 | STEVEN F SOLTES MD | 4400 W 95TH ST STE 304 | | OAK LAWN, IL 60453-2654 | 200.00 | 161.19 | 86.19 | 75.00 | 10.08 |
| 57-0874077 | LEXINGTON COUNTY HEALTH SERVICES DST INC | 1 WELLNESS BLVD STE 203 | | IRMO, SC 29063 | 201.00 | 111.20 | 86.20 | 91.21 | 10.08 |
| 58-2575191 | MARLENE L BLAISE MD | 3400 OLD MILTON PKWY SUITE C-325 | | ALPHARETTA, GA 30005-4433 | 265.00 | 171.20 | 86.20 | 64.00 | 10.08 |
| 75-2356465 | MICHAEL DECK MD | PO BOX 671002 | | DALLAS, TX 75267-1002 | 128.15 | 107.74 | 86.19 | 21.55 | 10.08 |
| 75-3176081 | ADVANCED EYE PHYSICIAN PLLC | 99 ELIZABETH ST FL 2 | | NEW YORK, NY 10013 | 350.00 | 131.13 | 86.13 | 45.00 | 10.08 |
| 47-3750080 | JAMES G STUART DO LLC | 46 WELLS ST | | WESTERLY, RI 02891-2924 | 437.00 | 437.00 | 86.00 | 351.00 | 10.06 |
| 08-3443232 | STEVEN J. GINSBERG, D.P.M. | 218 11 JAMAICA AVE | | QUEENS VILLAGE, NY 11428 | 340.00 | 85.89 | 85.89 | - | 10.05 |
| 41-1949975 | SOLUTIONS BEHAVIORAL HEALTHCARE | 891 BELSLY BLVD | | MOORHEAD, MN 56560 | 175.00 | 125.83 | 85.83 | 40.00 | 10.04 |
| 46-4774874 | OCEAN STATE PRIMARY CARE CENTER | 77 FRANKLIN ST | | WESTERLY, RI 02891-3177 | 260.00 | 85.83 | 85.83 | - | 10.04 |
| 95-4778882 | KAREN SUSAN LAPESARDE | PO BOX 480125 | | LOS ANGELES, CA 90048 | 258.00 | 85.80 | 85.80 | - | 10.04 |
| 20-3166146 | A PARKS ORTHOPAEDICS LLC | 5 FRANKLIN AVENUE | SUITE 502 | BELLEVILLE, NJ 07109 | 288.00 | 130.68 | 85.68 | 45.00 | 10.02 |
| 22-2647676 | ANTHONY CORDISCO | 1105 SUNSET RD | | BURLINGTON, NJ 08016-2290 | 1,225.00 | 1,125.62 | 85.62 | 950.00 | 10.02 |
| 33-1068118 | LAURELTON HEART SPECIALIST PC | PO BOX 29 | | ROSLYN, NY 11576-0029 | 230.02 | 85.53 | 85.53 | 0.02 | 10.01 |
| 34-1850178 | NORTHEAST OHIO ENDOCRINOLOGY INC | 4634 HILLS DALES AVE NW | | CANTON, OH 44708 | 600.00 | 85.46 | 85.46 | 149.67 | 10.00 |
| 94-2179763 | MANTECA MEDICAL GROUP INC | 1262 E NORTH ST | | MANTECA, CA, 95336 | 258.00 | 110.48 | 85.48 | 25.00 | 10.00 |
| 42-1480598 | RADIOLOGY CONSULTANTS OF IOWA P | PO BOX 338 | | CEDAR RAPIDS, IA 52406 | 126.00 | 85.43 | 85.43 | - | 9.99 |
| REFUND | MEDICAL IMAGING PHYSICIANS | 2591 MIAMSBURG CENTERVILLE RD | | DAYTON, OH 45459 | 794.65 | 753.78 | 85.38 | (623.40) | 9.99 |
| 04-2848789 | KATHERINE AMBROSINO | 136 OAKLAND AVE | | MILLER PLACE, NY 11764 | 250.00 | 125.00 | 85.00 | 40.00 | 9.94 |
| 11-3196278 | FRANKLIN IMMEDIATE MEDICAL CARE P C | 30 FRANKLIN AVE | | FRANKLIN SQUARE, NY 11010-2527 | 110.00 | 110.00 | 85.00 | 25.00 | 9.94 |
| 20-1026208 | JAMES DAVID KOEPSELL MD | 2829 GLENWOOD AVE | | ROCKFORD, IL 61101 | 560.00 | 487.50 | 85.00 | 402.50 | 9.94 |
| 20-1391215 | EVERYDAY MEDICAL CENTER | 580 BURSIDE AVENUE | SUITE 3 | EAST HARTFORD, CT 06108-0610 | 110.00 | 85.00 | 85.00 | 25.00 | 9.94 |
| 23-2067171 | POTTSTOWN MEDICAL SPECIALISTS INC | 1591 MEDICAL DR | | POTTSTOWN, PA, 19464 | 900.00 | 900.00 | 85.00 | 815.00 | 9.94 |
| 26-3434368 | GRINGERI FAMILY MEDICINE PC | 770 NEWTOWN YARDLEY RD | STE 210 | NEWTON, PA 18940 | 85.00 | 85.00 | 85.00 | - | 9.94 |
| 27-3840926 | CRYSTAL MEDICAL CARE PC | 6914 41ST AVE | | WOODSIDE, NY 11377 | 124.52 | 85.00 | 85.00 | 5.00 | 9.94 |
| 45-3945097 | SOUND INTERVENTIONAL PAIN MGMT | PO BOX 2078 | | AUBURN, WA 98071 | 236.00 | 84.97 | 84.97 | - | 9.94 |
| 57-1108675 | CREEKSIDE WOMENS CARE PA | 1483 TOBIAS GADSON BLVD, STE 102 | | CHARLESTON, SC 27407 | 125.00 | 125.00 | 85.00 | 40.00 | 9.94 |
| 59-3766447 | PETER E ONEILL MD | 226 SEVENTH ST STE 303 | | GARDEN CITY, NY 11530-5723 | 1,080.00 | 415.34 | 85.00 | 925.34 | 9.94 |
| 46-2155593 | SMART MEDICAL PLLC | 23 PIERREPONT ST | | BROOKLYN, NY 11201 | 800.00 | 84.86 | 84.86 | 27.28 | 9.93 |
| 36-3769500 | SHELLEY HALPER MD | 5201 WILLOW SPRINGS RD 430 | | LAGRANGE, IL 60525-6538 | 235.00 | 129.80 | 84.80 | 45.00 | 9.92 |
| 36-4212887 | ORS GANJU AND LANTNER MD SC | 5600 S WOLF RD STE 135 | | WESTERN SPRINGS, IL 60558-2201 | 150.00 | 129.80 | 84.80 | 45.00 | 9.92 |
| 57-0694909 | LANCASTER RADIOLOGICAL ASSOCIAT | PO BOX 31067 | | CHARLOTTE, NC 28231 | 256.88 | 84.81 | 84.81 | - | 9.92 |

EXHIBIT 2

162

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | SERVICE PROVIDER ADDRESS | PROVIDER ADDRESS2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | PROPOSED AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 45-3529154 | MEMORIAL RHEUMATOLOGY PA | 902 FROSTWOOD RD | | HOUSTON, TX 77024-2420 | 486.55 | 84.73 | 84.73 | - | 9.91 |
| 58-2360955 | MATRIX OCCUPATIONAL HEALTH INC | PO BOX 933985 | | ATLANTA, GA 31193 | 982.00 | 651.50 | 84.75 | 491.75 | 9.91 |
| 75-2600199 | MID-CITIES NEUROLOGY | 1305 AIRPORT FWY STE 205 | | BEDFORD, TX 76021 | 287.36 | 144.68 | 84.68 | 60.00 | 9.91 |
| 20-5096437 | LORA LEA JOHNSON FNP | PO BOX 772 MINUTECLINIC CREDENTIALING | | WOONSOCKET, RI 02895-0784 | 154.00 | 109.50 | 84.50 | 25.00 | 9.89 |
| 16-1531979 | CAPITALCARE MEDICAL GROUP LLC | 501 NEW KARNER ROAD | STE 1A | ALBANY, NY 12205-3882 | 126.00 | 109.46 | 84.46 | 25.00 | 9.88 |
| 38-2800065 | HOLLAND COMMUNITY HOSPITAL | DEPT 77557 PO BOX 77000 | | DETROIT, MI 48277 | 120.60 | 84.42 | 84.42 | | 9.88 |
| 75-2131429 | TEXAS ONCOLOGY PA CC PRESBYTER | 3001 PRESIDENT GEORGE BUSH HWY | | RICHARDSON, TX 75082 | 1,014.00 | 105.48 | 84.38 | 21.10 | 9.87 |
| 11-2659192 | NTD LABORATORIES INC | 80 RULAND RD STE 1 | | MELVILLE, NY 11747-4211 | 880.00 | 192.28 | 84.29 | 107.99 | 9.86 |
| 95-4631858 | NURIA F. PLEITEZ, M.D. | 430 W BADILLO ST | | COVINA, CA 91723-1829 | 330.00 | 84.17 | 84.17 | | 9.85 |
| 20-5867768 | CUTANEOUS PATHOLOGY | PO BOX 4003 | | FLORENCE, SC 29502-4003 | 135.00 | 84.11 | 84.11 | | 9.84 |
| 26-6974986 | ROBIN C NANCE LISW | 604 S SUNSET AVE #102 | | WEST COVINA, CA 91790-2808 | 405.00 | 109.10 | 84.10 | 103.00 | 9.84 |
| 06-1321408 | BURTON R RUBIN MD | PO BOX 5626 | | BELFAST, ME 04915-5600 | 120.00 | 120.00 | 84.00 | 36.00 | 9.83 |
| 20-1135613 | THE PALMETTO SKIN AND LASER CEN | 1563 HEALTH CARE DRIVE | | ROCK HILL, SC 29732-3858 | 488.00 | 488.00 | 84.00 | 404.00 | 9.83 |
| 20-8578655 | TAKE CARE HEALTH TENNESSEE PC | 16805 COLLECTION CENTER DRIVE | | CHICAGO, IL 60693 | 109.00 | 109.00 | 84.00 | 25.00 | 9.83 |
| 20-8792025 | WEST CENTRAL PATHOLOGY SPECIALISTS | 1005 BROADWAY ST | | QUINCY, IL 62301-2834 | 84.00 | 84.00 | 84.00 | | 9.83 |
| 22-3387516 | PULMONARY SERVICES | 201 W PASSAIC ST STE 201 | | ROCHELLE PARK, NJ 07662-1328 | 120.00 | 84.00 | 84.00 | - | 9.83 |
| 36-4340337 | SPECIAL CARE ORTHOPEDIC & HAND SURGERY | 675 W NORTH AVE, STE 607 | | MELROSE PARK, IL 60160-1627 | 823.00 | 641.19 | 83.99 | 557.20 | 9.83 |
| 55-0058202 | ALAN DUNBAR WILD DC | 634 8TH ST | | HUNTINGTON, WV 25701-2120 | 105.00 | 105.00 | 84.00 | 21.00 | 9.83 |
| 81-0850901 | PREMIER PAIN TREATMENT INSTITUTE | PO BOX 350 | | LOVELAND, OH 45140 | 923.00 | 234.06 | 84.06 | 482.22 | 9.83 |
| 91-1941672 | ERIC O RASMUSSEN | 4700 PT FOSDICK DR NW STE 219 | | GIG HARBOR, WA 98335-1706 | 124.00 | 124.00 | 84.00 | 40.00 | 9.83 |
| 20-3758468 | FOX VALLEY DERMATOLOGY SC | 3420 JACKSON ST SUITE E | | OSHKOSH, WI 54901-8145 | 588.00 | 158.76 | 83.76 | 392.52 | 9.80 |
| 55-6011147 | MINERAL COUNTY HEALTH DEPARTMENT | 541 HARLEY O STAGGERS DR STE 1 | | KEYSER, WV 26726-8203 | 83.66 | 83.66 | 83.66 | | 9.79 |
| 54-1204617 | HAZEL VERNON | 7001 FOREST AVE STE 400 | | HENRICO, VA 23230-1726 | 270.00 | 263.44 | 83.44 | 60.00 | 9.76 |
| 46-2043762 | ARIZONA PRIMARY CARE PHYSICIANS LLC | PO BOX 638397 | | CINCINNATI, OH 45263-8397 | 147.00 | 108.18 | 83.18 | 25.00 | 9.73 |
| 36-4003038 | FAMILY FOOT CARE PC | 2011 ROCK ST., STE D1 | | PERU, IL 61354-1392 | 360.00 | 288.00 | 83.00 | 205.00 | 9.71 |
| 71-0952590 | JOSEPH BENEDICT PIGATO MD | 375 N WALL STREET | SUITE P630 | KANKAKEE, IL 60901-3691 | 250.00 | 132.20 | 82.54 | 49.66 | 9.66 |
| 04-3591082 | CONCORD CHILDREN CLINIC | 1040 VINEHAVEN DRIVE | | CONCORD, NC 28025 | 267.83 | 122.43 | 82.43 | 45.13 | 9.64 |
| 11-2501616 | LEONARD FEINER | 360 CENTRAL AVE 121 | | LAWRENCE, NY 11559 | 350.00 | 142.36 | 82.36 | 60.00 | 9.64 |
| 20-3448747 | ROBERT TOLEDO DO LTD | 1552 W WARM SPRINGS RD | STE 100 | HENDERSON, NV 89014 | 346.00 | 158.94 | 82.36 | 76.58 | 9.64 |
| 36-3821987 | RICHARD MILLER MD | 2995 EASTROCK DRIVE | | ROCKFORD, IL 61109 | 657.00 | 322.09 | 82.09 | 240.00 | 9.60 |
| 71-1042278 | HEATHROW INTL MED | PO BOX 277410 | | ATLANTA, GA 30384-7410 | 492.00 | 344.40 | 82.10 | 262.30 | 9.60 |
| 05-0588485 | ANNE M NATHAN PSYD | 175 OLDE HALF DAY ROAD | SUITE 200 | LINCOLNSHIRE, IL 60069 | 1,600.00 | 855.60 | 81.95 | (344.61) | 9.59 |
| 11-3435779 | COMPREHENSIVE GERIATRIC MEDICINE P C | 6010 BAY PARKWAY STE 901 | | BROOKLYN, NY 11204-6081 | 1,094.85 | 210.87 | 82.01 | 128.86 | 9.59 |
| 76-0353843 | STEEPLECHASE PEDIATRIC CENTER PA | 13114 FM 1960 RD W STE 114 | | HOUSTON, TX 77065 | 160.00 | 132.00 | 82.00 | 50.00 | 9.59 |
| 84-0853412 | MARCUS J MEYER | 1130 LAKE PLAZA DRIVE SUITE 230 | | COLORADO SPRINGS, CO 80906-3595 | 142.00 | 142.00 | 82.00 | 60.00 | 9.59 |
| 46-4354068 | HEART CENTER LLC | PO BOX 742936 | | ATLANTA, GA 30374-2936 | 243.00 | 203.62 | 81.93 | 121.69 | 9.58 |
| 05-4588099 | ZELIK ZIEGELBAUM RPT | 26 MANORHAVEN BLVD | | PRT WASH, NY 11050 | 145.70 | 101.99 | 81.60 | 20.33 | 9.55 |
| 13-3409680 | CALLEN-LORDE COMMUNITY HEALTH CENTER | 356 WEST 18TH STREET | | NEW YORK, NY 10011-4401 | 96.00 | 81.60 | 81.60 | | 9.55 |
| 45-4566627 | DRS SCHUESSLER POPE KEHL BARNES | 1062 FORSYTH ST | SUITE 3B | MACON, GA 31201 | 204.00 | 81.60 | 81.60 | - | 9.55 |

EXHIBIT 2

163

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | % PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 20-4521554 | MD D0ASSOCIATES IND | STE 330 | | LARGO, FL 33777-1360 | 340.00 | 81.56 | 81.56 | 3.00 | 9.54 |
| 04-3056641 | MILFORD GASTRO ASSOC INC | 215 WEST ST | | MILFORD, MA 01757-2277 | 350.00 | 81.39 | 81.39 | | 9.52 |
| 20-5287268 | ADVANCED INPATIENT CONSULTANTS | 3461 MOMENTUM PLACE. | | CHICAGO, IL 60689 | 116.00 | 81.20 | 81.20 | | 9.50 |
| 11-3535388 | L'REFUAH MEDICAL AND REHABILITATION | 1312 38TH SREET | | BROOKLYN, NY 11218-3612 | 126.00 | 126.00 | 81.00 | 45.00 | 9.48 |
| 20-5306160 | STAPLETON PEDIATRICS PC | 2975 ROSLYN ST STE 100 | | DENVER, CO 80238-3326 | 230.00 | 163.02 | 81.49 | 31.95 | 9.48 |
| 23-7221685 | OLE HEALTH | 1300 TRANCAS ST | SUITE 300 | NAPA, CA 94558 | 277.00 | 105.92 | 80.92 | 25.00 | 9.47 |
| 63-0621408 | ANNISTON RADIOLOGY GROUP P C | 425 E 10TH ST STE B | | ANNISTON, AL 36207 | 240.00 | 80.85 | 80.85 | - | 9.46 |
| 81-4438853 | MATRIX PATHOLOGY AND LABORATORY SERVICES | 291 MOODY STREET | | LUDLOW, MA 01056-1246 | 350.00 | 101.10 | 80.88 | 20.22 | 9.46 |
| 20-1487543 | LEON HODES MD | 474 ATLANTIC AVE | | EAST ROCKAWAY, NY 11518-1415 | 165.00 | 105.74 | 80.74 | 25.00 | 9.45 |
| 74-2128040 | MICHAEL K GABBERT MD | 1700 CURIE STE 5600 | | EL PASO, TX 79902-2986 | 300.00 | 80.72 | 80.72 | - | 9.44 |
| 36-4096955 | BJG MDSC | 4709 GOLF RD SUITE 107 | | SKOKIE, IL 60076-1231 | 275.00 | 225.57 | 80.57 | 145.00 | 9.43 |
| 04-2103552 | BRANDEIS | 415 SOUTH ST | | WALTHAM, MA, 02453 | 165.37 | 105.49 | 80.49 | 79.18 | 9.42 |
| 59-3598056 | TALLAHASSEE ORTHOPEDIC CLINIC | 3334 CAPITAL MEDICAL BLVD | STE 400 | TALLAHASSEE, FL 32308-4470 | 4,109.00 | 1,077.38 | 80.44 | 1,112.39 | 9.41 |
| 75-2788839 | UROLOGY CLINICS OF NORTH TEXAS PLLC | 3600 GASTON AVE | STE 1205 | DALLAS, TX 75246-1812 | 600.00 | 407.14 | 80.44 | 326.78 | 9.41 |
| 27-1333669 | HAC NGUYEN MD - FAMILY PRACTICE | 16736 CHAMPION FOREST DRIVE | | SPRING, TX 77379-7024 | 115.00 | 80.39 | 80.39 | | 9.40 |
| 84-1533145 | STEFFI R GRATIGNY MD | 8925 S RIDGELINE BLVD | SUITE 109 | HIGHLANDS RANCH, CO 80129-2502 | 142.00 | 130.12 | 80.12 | 50.00 | 9.37 |
| 04-9407279 | GEORGE ALAN IDEUKOPE MD | 68 BRATTLEBORO RD | | HINSDALE, NH 03451-0011 | 250.00 | 130.00 | 80.00 | 50.00 | 9.36 |
| 10-6487305 | MARY JANE NELSON | 19 W 39TH ST | | NEW YORK, NY 10018 | 150.00 | 105.00 | 80.00 | 25.00 | 9.36 |
| 13-4009634 | COMMUNITY MEDICAL & DENTAL | 40 ROBERT PITT DRIVE | | MONSEY, NY 10952-3333 | 125.00 | 125.00 | 80.00 | 45.00 | 9.36 |
| 22-3175726 | CHARLES HIGHSTEIN | 557 CRANBURY RD | | EAST BRUNSWICK, NJ 08816-5419 | 165.00 | 165.00 | 80.00 | 25.00 | 9.36 |
| 26-1211598 | PROGRESSIVE UROLOGY PC | 1505 STATE ST | | LAPORTE, IN 46350-3115 | 125.00 | 125.00 | 80.00 | 45.00 | 9.36 |
| 34-1448753 | RHEUMATOLOGY CLNC | 4160 HOLIDAY ST NW | | CANTON, OH 44718-2532 | 125.00 | 125.00 | 80.00 | 45.00 | 9.36 |
| 47-3524701 | RURAL URGENT CARE LLC | 1500 FIRST AVE NORTH | UNIT 3 | BIRMINGHAM, AL 35203-1865 | 291.00 | 80.00 | 80.00 | | 9.36 |
| 57-1205544 | OLEG KATCHER MDPC | 1765 EAST 19TH ST | | BROOKLYN, NY 11229 | 225.00 | 125.00 | 80.00 | 45.00 | 9.36 |
| 63-0753806 | ERNEST BURDETTE GATTEN OD | 100 BAILEY DR | | FRANKLIN, VA 23851-2427 | 125.00 | 125.00 | 80.00 | 45.00 | 9.36 |
| 81-2107571 | FAMILY SYSTEMS THERAPY ASSOCIATES | 10810 SW 75TH ST | | MIAMI, FL 33173 | 350.00 | 130.00 | 80.00 | 50.00 | 9.36 |
| 27-0614861 | HUMC CARDIOVASCULAR | 400 FRANK W BURR BLVD | SUITE 22 | TEANECK, NJ 07666 | 375.00 | 193.59 | 79.91 | 113.68 | 9.35 |
| 37-1587145 | HEALTHONE CLINIC SERVICES | PO BOX 402388 | | ATLANTA, GA 30384-2388 | 770.00 | 407.76 | 79.84 | 327.92 | 9.34 |
| 46-4709711 | DAVID W WANG, MD | 210 N GARFIELD AVE | STE 300 | MONTEREY PARK, CA 91754-1746 | 230.00 | 79.78 | 79.78 | | 9.33 |
| 13-1400607 | FRANK GOLDBERG PHD | 1347 E 13TH ST | | BROOKLYN, NY 11230 | 150.00 | 104.49 | 79.49 | 25.00 | 9.30 |
| 23-5808771 | JOHN J WURTZBACHER MD | 2000 EOFF STREET SUITE 601W | | WHEELING, WV 26003-3823 | 125.00 | 79.42 | 79.42 | | 9.29 |
| 13-3087882 | WESTCHESTERBRONX OBGYN GROUP PC | PO BOX 14427 | | BELFAST, ME 04915 | 1,495.00 | 625.57 | 79.26 | 546.31 | 9.27 |
| 59-3530456 | HARESH SAWLANI MD PC | 3445 N CENTRAL AVENUE UNIT C | | CHICAGO, IL 60634 | 320.00 | 119.05 | 79.05 | 40.00 | 9.25 |
| 26-0844323 | MINUTECLINIC DIAGNOSTIC MEDICAL | PO BOX 8440 | | BELFAST, ME 04915-8440 | 129.00 | 129.00 | 79.00 | 50.00 | 9.24 |
| 14-1893254 | DOREENA MCBRIDE MD PC | 461 BROWN BLVD | | BOURBONNAIS, IL 60914 | 265.00 | 103.93 | 78.93 | 25.00 | 9.23 |
| 22-2440291 | DAVID SAFAR MD | 2025 HAMBURG TURNPIKE SUITE M | | WAYNE, NJ 07470 | 120.00 | 78.74 | 78.74 | - | 9.21 |
| 36-4443786 | ORLAND PRIMARY CARE SPECIALISTS | 16640 S 107TH AVE | | ORLAND PARK, IL 60467 | 148.00 | 103.60 | 78.60 | 25.00 | 9.20 |
| 20-8617521 | PHILLIPA ZYLANOFF | PO BOX 305 | | MARLETTE, MI 48453 | 255.00 | 118.51 | 78.51 | 40.00 | 9.18 |
| 55-0559322 | WEST VIRGINIA SCHOOL OF OSTEOPATHIC | 1464 JEFFERSON ST NORTH | | LEWISBURG, WV 24901-1380 | 112.00 | 78.40 | 78.40 | - | 9.17 |

EXHIBIT 2

164

AEU INTERIM DISTRIBUTION

| PROVIDER ID | PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU NET OF INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 26-1999831 | MINUTECLINIC DIAGNOSTIC OF SOU | PO BOX 8447 | | BELFAST, ME 04915 | 328.00 | 118.23 | 78.23 | 40.00 | 9.15 |
| 11-3626779 | HILLSIDE FOCUS CARE INC | 17006 HILLSIDE AVE | | JAMAICA NY 11432-4547 | 247.66 | 78.00 | 78.00 | | 9.13 |
| 46-2707787 | MERRITT W DUNLAP, MD | 2874 N CARSON ST | STE 127 | CARSON CITY, NC 89706-1681 | 232.00 | 78.00 | 78.00 | | 9.13 |
| 38-2213873 | DAVID L COOLEY OD | 3902 MONROE | | DEARBORN HEIGHT, MI 48125-2545 | 195.00 | 117.93 | 77.93 | 40.00 | 9.12 |
| 35-1435368 | MUNSTER RADIOLOGY GROUP PC | PO BOX 3248 | | INDIANAPOLIS, IN, 46206 | 1,099.00 | 756.91 | 77.61 | 699.31 | 9.08 |
| 88-0454760 | CROVETTI BONE AND JOINT I | 2779 W HORIZON RIDGE PKWY | | HENDERSON, NV 89052 | 270.00 | 141.27 | 77.60 | 63.67 | 9.08 |
| 14-1957070 | J GREGORY JONES M D P C | 856 FIRST ST | | MACON, GA 31201-6875 | 175.00 | 122.50 | 77.50 | 45.00 | 9.07 |
| 27-4677122 | DERMATOLOGY AND SKIN CANCER | 148 HIGHWAY 45 E N | | MEDINA TN 38355-3000 | 122.54 | 122.54 | 77.54 | 45.00 | 9.07 |
| 73-1658201 | HALIFAX HEART CENTER PC | PO BOX 1115 | | SOUTH BOSTON, VA 24592 | 188.00 | 122.45 | 77.45 | 45.00 | 9.06 |
| 27-4951772 | MELANIE S KELTON MD | PO BOX 5628 | | BELFAST, ME 04915-5600 | 120.00 | 120.00 | 77.34 | 42.66 | 9.05 |
| 13-2443947 | DOUGLAS LIVINGSTON DPM | 1685 NEWBRIDGE ROAD | | NORTH BELLEMORE, NY 11710 | 300.00 | 176.64 | 77.17 | 99.47 | 9.03 |
| 13-3220403 | SUDHARAM IDUPUGANTI | 585 BAYRIDGE PARKWAY | | BROOKLYN, NY 11209 | 200.00 | 102.21 | 77.21 | 25.00 | 9.03 |
| 26-8441664 | MARK G TULLY PHD | 4450 BELDEN VILLAGE ST NW 604 | | CANTON, OH 44718 | 170.00 | 102.00 | 77.00 | 25.00 | 9.01 |
| 33-1110434 | PRACTITIONER SUPPORT SERVICES LLC | 324 ELM ST STE 202B | | MONROE, CT 06468 | 255.01 | 178.51 | 77.00 | 101.51 | 9.01 |
| 58-2604647 | NORTHWEST ENT ASSOCIATES PC | 60 LACY ST NW | | MARIETTA, GA 30060-1174 | 1,084.04 | 647.21 | 77.00 | 570.25 | 9.01 |
| 36-1924025 | WALGREEN CO | PO BOX 90480 | | CHICAGO, IL 60696-0480 | 95.97 | 76.77 | 76.77 | | 8.98 |
| 95-4865091 | JAIME LOPEZ, MD | 8135 S PAINTER AVE | STE 205 | WHITTIER, CA 90602-3170 | 150.00 | 76.64 | 76.64 | | 8.97 |
| 06-0546741 | MILFORD HOSPITAL INC | 300 SEASIDE AVE | | MILFORD, CT 06460 | 1,029.54 | 891.50 | 76.41 | 815.09 | 8.94 |
| 20-0782896 | LAURENTIU GALAN, MD | 36 LAFAYETTE STREET | | NORWICH, CT 06360 | 56.00 | 76.14 | 76.14 | | 8.91 |
| 04-2467409 | NORTH SHORE RADIOLOGICAL ASSOCIATES INC | PO BOX 6750 | | PORTSMOUTH, NH 03802-6750 | 95.00 | 76.00 | 76.00 | | 8.89 |
| 45-4432044 | IYAD K RADWAN | 411 PARK GROVE DRIVE SUITE 620 | | KATY, TX 77450-1576 | 705.00 | 218.50 | 75.95 | 142.55 | 8.89 |
| 23-2076310 | THORP BAILEY WEBER EYE ASSO LTD | 4060 BUTLER PIKE SUITE 100 | | PLYMOUTH MEETING, PA 19462-1560 | 185.00 | 135.91 | 75.91 | 60.00 | 8.88 |
| 61-0994897 | PREMIER THERAPY AND HLTH CT | PO BOX 1240 | | ASHLAND, KY 41105-1240 | 205.00 | 94.68 | 75.73 | 18.95 | 8.86 |
| 13-3871121 | MURRAY HILL DERMATOLOGY ASSOC | 345 E 37TH ST RM 307 | | NEW YORK, NY, 10016 | 490.00 | 343.08 | 75.62 | 267.46 | 8.85 |
| 26-4249848 | SWRH PHYSICIANS INC | 3913 DARROW RD | | STOW, OH 44224-2621 | 437.00 | 75.68 | 75.68 | | 8.85 |
| 62-1673297 | EAST TENNESSEE CHILDRENS HOSPITAL | PO BOX 15004 | | KNOXVILLE, TN 37901 | 147.00 | 100.56 | 75.56 | 25.00 | 8.84 |
| 65-1119078 | ALICIA R BARBA MD | 4770 BISCAYNE BLVD STE 114 | | MIAMI, FL 33137-3247 | 180.96 | 125.91 | 75.59 | 16.28 | 8.84 |
| 84-1371279 | VAN CHIROPRACTIC PC | 1644 BROADWATER AVENUE | | BILLINGS, MT 59102 | 135.00 | 94.50 | 75.60 | 18.90 | 8.84 |
| 55-0769026 | DR KRESS EYECARE ASSOCIATES | 100 WEST MAIN STREET SUITE A | | BUCKHANNON, WV 26201 | 185.00 | 115.27 | 75.27 | 40.00 | 8.81 |
| 13-3007982 | BRIAN PATRICK HOLT DC | 630 MCLEAN AVE PO BOX 337 | | YONKERS, NY 10705 | 165.68 | 93.90 | 75.12 | 18.78 | 8.79 |
| 39-1269776 | WOMENS HEALTH CARE S C | 721 AMERICAN AVE SUITE 304 | | WAUKESHA, WI 53188-5071 | 228.00 | 75.14 | 75.14 | | 8.79 |
| 06-1486156 | STEVEN J STUMMER | 2631 MERRICK RD STE 300 | | BELLMORE, NY 11710 | 650.00 | 520.00 | 75.00 | 445.00 | 8.77 |
| 20-0644950 | SCOTT BERNEBURG | 315 HARPER PARK DR | | BECKLEY, WV 25801-2617 | 135.00 | 135.00 | 75.00 | | 8.77 |
| 20-1241617 | RENO PSYCHIATRIC ASSOCIATES LLP | 80 CONTINENTAL DR STE 200 | | RENO, NV 89509 | 100.00 | 75.00 | 75.00 | | 8.77 |
| 20-2119279 | CEDAR BRIDGE PEDIATRICS | 16 JACKIE DRIVE | | MORGANVILLE, NJ 07751 | 115.00 | 115.00 | 75.00 | 40.00 | 8.77 |
| 20-8102298 | HILLARY DPM | 160 BROADWAY SUITE 1000 | | NEW YORK, NY 10038 | 200.00 | 135.00 | 75.00 | 60.00 | 8.77 |
| 36-2821231 | NAPERVILLE EYE ASSOCIATES | 1855 BAY SCOTT CIRCLE | | NAPERVILLE, IL 60540-1104 | 100.00 | 100.00 | 75.00 | 25.00 | 8.77 |
| 41-5199545 | MICHAEL WOODBURY | 3002 N GERMANTOWN RD | | BARTLETT, TN 38133-4023 | 135.00 | 135.00 | 75.00 | 60.00 | 8.77 |
| 45-3123110 | MEDEXPRESS URGENT CARE PC VIRGINIA | PO BOX 7962 | | BELFAST, ME 04915-7900 | 165.00 | 135.00 | 75.00 | 60.00 | 8.77 |

EXHIBIT 2

165

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | AMENDED ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | REPRICED AMOUNT | POLICY PAY | PATIENT RESPONSIBILITY | PRO RATA AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 45-3361934 | DIANA S LEU M D | 601 KAMBURG TURNPIKE STE 211 | | WAYDTE, NJ 07470-2049 | 115.00 | 115.00 | 75.00 | 40.00 | 8.77 |
| 57-1301919 | LESLY S DAVIDSON | 901 VON KOLNITZ RD SUITE 100 | | MT PLEASANT, SC 25464-3772 | 120.00 | 120.00 | 75.00 | 45.00 | 8.77 |
| 74-1625013 | GONZALES HEALTHCARE SYSTEMS | PO BOX 587 | | GONZALES, TX 78629 | 993.00 | 905.20 | 75.00 | 830.20 | 8.77 |
| 95-3769583 | ELISA J S ROGERS MD INC | 1100 N PALM CANYON DR SUITE 104 | | PALM SPRINGS, CA 92262-4414 | 100.00 | 100.00 | 75.00 | 25.00 | 8.77 |
| 75-2566987 | MEDICAL CLINIC OF N TEXAS, PLLC | PO BOX 678095 | | DALLAS, TX 75267 | 150.00 | 74.82 | 74.82 | - | 8.75 |
| 47-4005365 | BLAND FOOT CARE PLLC | PO BOX 673 | | FRANKLIN, VA 23851 | 280.00 | 166.42 | 74.64 | 91.78 | 8.73 |
| 64-6008520 | STATE OF MISSISSIPPI-UNIVERSITY OF | PO BOX 11407 | | BIRMINGHAM, AL 35246 | 314.00 | 194.53 | 74.53 | 60.00 | 8.72 |
| 68-0371679 | PEACH TREE CLINIC INC | 1114 YUBA ST | | MARYSVILLE, CA 95901 | 228.00 | 124.49 | 74.40 | 50.00 | 8.70 |
| 36-4000777 | LAKE COUNTY HEAD AND NECK SPECIALISTS SC | 222 S GREENLEAF ST SUITE 106 | | GURNEE, IL 60031-5705 | 160.00 | 134.31 | 74.31 | 60.00 | 8.69 |
| 42-0984558 | DES MOINES ORTHOPAEDIC SURGEONS | 6001 WESTOWN PARKWAY | | WEST DES MOINES, IA 50266 | 106.00 | 74.20 | 74.20 | | 8.68 |
| 38-6005601 | HURLEY MEDICAL CENTER | DEPT 78415 PO BOX 78000 | | DETROIT, MI 48278 | 140.00 | 119.00 | 74.00 | 45.00 | 8.66 |
| 55-0554001 | VALLEY HEALTH SYSTEMS INC | 2585 3RD AVE | | HUNTINGTON, WV, 25703 | 114.00 | 114.00 | 74.00 | 40.00 | 8.66 |
| 71-0596547 | VAUGHT NEUROLOGICAL SERVICES | 1717 HARPER ROAD SECOND FLOOR | | BECKLEY, WV 25801 | 185.00 | 185.00 | 74.00 | 111.00 | 8.66 |
| 51-1799986 | RUSH UNIVERSITY MEDICAL CENTER | 1725 W HARRISON ST | STE 264 | CHICAGO, IL 60612 | 175.00 | 73.95 | 73.95 | | 8.65 |
| 41-2231173 | BEACH CITIES URGENT CARE INC | 6020 SEABLUFF DRIVE UNIT 1 | | PLAYA VISTA, CA 90094 | 209.23 | 113.81 | 73.81 | 40.00 | 8.64 |
| 51-0605562 | PREMIER UROLOGY GROUP LLC | 570 SOUTH AVENUE EAST BUILDING A | | CRANFORD, NJ 07016 | 323.13 | 118.84 | 73.84 | 45.00 | 8.64 |
| 82-0589353 | T DONET GLASSCOCK | PO BOX 977 | | PRINCETON, WV 24740 | 100.00 | 98.85 | 73.85 | 25.00 | 8.64 |
| 45-1627697 | SONTERRA DERMATOLOGY PLLC | 1314 E SONTERRA BLVD | STE 2201 | SAN ANTONIO, TX 78258 | 205.00 | 113.76 | 73.76 | 40.00 | 8.63 |
| 45-5542616 | RICHARD LEWIS | PO BOX 8310 | | ROANOKE, VA 24014 | 309.00 | 118.73 | 73.73 | | 8.63 |
| 25-1343987 | BRIGHTON RADIOLOGY ASSOC | 200 PLEASANT DR | | ALIQUIPPA, PA 15001 | 184.00 | 73.66 | 73.66 | | 8.62 |
| 45-3164626 | WHITE PLAINS MEDICAL DIAGNOSTIC | PO BOX 28014 | | NEW YORK, NY, 10087 | 90.00 | 79.61 | 73.61 | 6.00 | 8.61 |
| 63-1271462 | BIRMINGHAM PEDIATRIC ASSOCIATE | 806 SAINT VINCENTS DR | STE 615 | BIRMINGHAM, AL 35205-1616 | 197.00 | 73.49 | 73.49 | | 8.60 |
| 02-0474391 | RIVER ROAD PEDIATRICS P L L C | 58 HAWTHORNE DR | | BEDFORD, NH 03110-6912 | 200.02 | 123.27 | 73.27 | 50.00 | 8.57 |
| 26-4809547 | FAITH ESTERSON | PO BX 829661 | | PHILADELPHIA, PA 19182-9661 | 227.99 | 227.99 | 73.26 | 154.73 | 8.57 |
| 02-0625277 | CAROLINA EYECARE OF LINCOLN COUNTY | 231 N GENERALS BLVD | | LINGOLNTON, NC 28092-3556 | 190.02 | 133.00 | 73.00 | 60.02 | 8.54 |
| 04-3789991 | WAYNE MEDICAL CENTER PLLC | 1203 S WAYNE ROAD | | WESTLAND, MI 48186-4362 | 165.00 | 98.00 | 73.00 | 25.00 | 8.54 |
| 12-9489628 | ROBERT MITTMAN | 38 21 BELL BLVD | | BAYSIDE, NY 113612058 | 705.00 | 191.27 | 72.95 | 118.32 | 8.53 |
| 31-1173886 | KETTERING CARDIOTHORACIC & VASCULAR SURG | 3533 SOUTHERN BLVD | STE 5650 | KETTERING, OH 45429-1263 | 126.00 | 72.60 | 72.60 | | 8.49 |
| 45-2317224 | GOOD HEALTH PSYCHIATRIC SERVICE | PO BOX 350186 | | BROOKLYN NY 11235-0186 | 1,840.00 | 97.20 | 72.20 | 25.00 | 8.45 |
| 22-2217780 | FREEHOLD AREA RADIOLOGY | PO BOX 6548 | | FREEHOLD, NJ 07728 | 452.00 | 90.20 | 72.15 | 18.05 | 8.44 |
| 20-1362007 | MOUNTAIN STATE MEDICAL ASSOCIATES | 300 KENTON DR STE 100 | | CHARLESTON, WV, 25311 | 508.00 | 292.02 | 71.94 | 220.08 | 8.42 |
| 27-0245007 | PODIATRY CENTER OF EASTERN CT LLC | 360 TOLLAND TURNPIKE | SUITE 2C | MANCHESTER, CT 06042 | 140.00 | 71.99 | 71.99 | 40.00 | 8.42 |
| 46-0508979 | CHANDLER EMERGENCY MEDICAL GROUP | PO BOX 96328 | | OKLAHOMA CITY, OH 46050-8979 | 653.00 | 653.00 | 72.00 | 581.00 | 8.42 |
| 55-0737703 | SUMMERSVILLE PEDIATRICS | PO BOX 310 | | SUMMERSVILLE, WV 26651 | 117.00 | 117.00 | 72.00 | 45.00 | 8.42 |
| 35-0422491 | STEPHANIE GOLDMAN MEIS MA LCPC | 735 SAINT JOHN'S AVENUE SUITE 400 | | HIGHLAND PARK, IL 60035-4649 | 810.00 | 96.86 | 71.86 | 25.00 | 8.41 |
| 42-1081055 | FORT MADISON PHYSICANS AND SUR | PO BOX 1470 | | FORT MADISON, IA 52627 | 543.00 | 71.86 | 71.86 | | 8.41 |
| 27-3276948 | MANATEE PHYSICIAN ALLIANCE LLC | PO BOX 637801 | | CINCINNATI, OH 45263-7801 | 219.00 | 116.81 | 71.81 | 45.00 | 8.40 |
| 32-0365638 | RALEIGH CAPITOL EAR NOSE & THROAT | 4500 LAKE BOONE TR STE 100 | | RALEIGH, NC 27607-7529 | 470.00 | 249.36 | 71.80 | 132.56 | 8.40 |
| 04-3663275 | EAST REHABILITATION PROFESSIONAL | 16633 DALLAS PKWY SUITE 150 | | ADDISON, TX 75001-6812 | 260.00 | 121.74 | 71.74 | 50.00 | 8.39 |

EXHIBIT 2

166

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 27-4130575 | ADVANCED SKIN CLINIC AND | 1310 SAN BERNARDINO 207 | | UPLAND, CA 91786-4985 | 264.96 | 71.72 | 71.72 | - | 8.39 |
| 74-2512343 | STEVEN A DAVIS MD PA | 7810 LOUIS PASTEUR DR | SUITE 200 | SAN ANTONIO, TX 78229 | 416.00 | 232.66 | 71.72 | 160.94 | 8.39 |
| 36-2659861 | KEVIN PINSKI | 374 LARRY POWER RD | | BOURBONNAIS, IL 60914 | 651.00 | 194.57 | 71.59 | 122.98 | 8.38 |
| 54-2016010 | RUSSELL L JONES DC | 100 WESTMORELAND OFFICE PARK | | DUNBAR, WV 25064-2725 | 185.00 | 89.28 | 71.43 | 17.85 | 8.36 |
| 62-1005750 | THE NEUROLOGY GROUP | 302 OLD STONE BRIDGE RD | | GOODLETTSVILLE, TN 37072 | 100.00 | 89.30 | 71.44 | 17.86 | 8.36 |
| 11-2571994 | MICHAEL L TUMEN DPM | 4333 MERRICK ROAD | | MASSAPEQUA, NY 11758-6001 | 332.00 | 161.20 | 71.20 | 90.00 | 8.33 |
| 20-1939836 | RIDGE CHIROPRACTIC CENTER LTD | 104 RIDGE ROAD SUITE 144 | | MINOOKA, IL 60447-9098 | 436.00 | 350.93 | 71.20 | 279.73 | 8.33 |
| 38-3307262 | EASTLAKE PEDIATRICS P C | 18325 E 10 MILE RD, SUITE 100 | | ROSEVILLE, MI 48066-4990 | 120.00 | 71.04 | 71.04 | - | 8.31 |
| 64-0507572 | HATTIESBURG CLINIC PA | PO BOX 3488 | 107 | TUPELO, MS 38803 | 96.00 | 96.00 | 71.00 | 25.00 | 8.31 |
| 84-1116276 | ROBERT J WESTER M D P C | 1960 N OGDEN ST STE 580 | | DENVER, CO 80218 | 333.00 | 333.00 | 71.00 | 262.00 | 8.31 |
| 06-1764016 | PARKVIEW PEDIATRICS PLLC | 346 TAYLOR RD | | HONEOYE FALLS, NY 14472 | 151.20 | 110.74 | 70.74 | 40.00 | 8.28 |
| 35-0868157 | ST JOSEPH REG MED CENTER SB | 5215 HOLY CROSS PARKWAY | | MISHAWAKA, IN 46545-1459 | 3,601.00 | 3,601.00 | 70.70 | 3,530.30 | 8.27 |
| 62-1776681 | NOUCHUCKEY MANAGEMENT SERVICES INC | 1406 TUSCULUM BLVD, 1200A | | GREENEVILLE, TN 37745 | 381.00 | 95.58 | 70.58 | 121.99 | 8.26 |
| 77-0396732 | DANIEL CRAVIOTTO JR, MD INC | 5333 HOLLISTER AVE STE 135 | ORTHOPEDIC | SANTA BARBARA, CA 93111 | 100.00 | 70.56 | 70.56 | | 8.25 |
| 20-1477688 | GREATER GWINNETT INTERNAL MEDICINE ASSOC | PO BOX 404435 | | ATLANTA, GA 30384 | 344.00 | 235.93 | 70.42 | (90.57) | 8.24 |
| 58-1941439 | NORTH GEORGIA OB GYN ASSOCIATES PC | 11975 MORRIS RD STE 330 | | ALPHARETTA, GA 30005-4444 | 180.00 | 110.34 | 70.34 | 40.00 | 8.23 |
| 33-1168930 | BAKOTIC PATHOLOGY ASSOCIATES LLC | PO BOX 740209 | | ATLANTA, GA 30374-0209 | 644.00 | 333.62 | 70.10 | 263.52 | 8.20 |
| 26-2806138 | MUDGIL DERMATOLOGY PC | 30 FIFTH AVE SUITE 1D | | NEW YORK, NY 10011-8803 | 355.00 | 330.00 | 70.00 | (105.00) | 8.19 |
| 33-0672182 | KEITH TURNER | 5015 CANYON CREST DR STE 201 | | RIVERSIDE, CA 92507-6020 | 95.00 | 95.00 | 70.00 | 25.00 | 8.19 |
| 36-3123571 | SUDHIR M GOKHALE MD SC | 10522 S CICERO AVE | SUITE 202 | OAK LAWN, IL 60453 | 95.00 | 95.00 | 70.00 | 25.00 | 8.19 |
| 46-0838842 | CHIROPRACTIC FAMILY WELLNESS LLC | 11673 MAIN ST | | ROSCOE, IL 61073 | 250.00 | 140.00 | 70.00 | 70.00 | 8.18 |
| 46-1045262 | IN2GREAT PEDIATRIC THERAPY SERVICES | 275 WEST DUNDEE ROAD | | BUFFALO GROVE, IL 60089-3704 | 420.00 | 420.00 | 70.00 | (300.00) | 8.19 |
| 47-3304617 | JENNIFER BRADY, LCSW LLC | 100 MARKET DRIVE | SUITE 16A | NEWINGTON, CT 06111 | 200.00 | 70.00 | 70.00 | 50.00 | 8.19 |
| 55-0776587 | ALVARO R GUTIERREZ | 2199 CHEAT RD | | MORGANTOWN, WV 26508 | 115.00 | 115.00 | 70.00 | 45.00 | 8.19 |
| 72-1531263 | HEMALINI THAKKAR | 2015 DEAN ST UNIT 2 | | ST CHARLES, IL 60174-1577 | 95.00 | 95.00 | 70.00 | 25.00 | 8.19 |
| 27-0123687 | PHYSICIANS IMMEDIATE MED | 1275 HWY 54 W STE 201 | | FAYETTEVILLE, GA 30214-4538 | 1,188.82 | 1,073.33 | 69.92 | 1,003.41 | 8.18 |
| 75-3145615 | NELLY VELASQUEZ MD PA | 900 E 30TH ST SUITE 200 | | AUSTIN, TX 78705 | 104.00 | 69.92 | 69.92 | | 8.18 |
| 36-3895531 | METROPOLITAN ADVANCED RADIOLOGICAL | 1362 PAYSPHERE CIRCLE | | CHICAGO, IL 60674 | 288.00 | 87.04 | 69.63 | 17.41 | 8.15 |
| 75-2733623 | CENTRAL PARK EAR NOSE AND THROAT | 409 CENTRAL PARK DR | | ARLINGTON, TX 76014-2069 | 1,530.00 | 624.26 | 69.67 | 277.45 | 8.15 |
| 04-3758793 | SOUTHWEST DERMATOLOGY | 15300 WEST AVE STE 120 | | ORLAND PARK, IL 60462 | 2,575.00 | 209.48 | 69.48 | 140.00 | 8.13 |
| 46-1350083 | MOUNTAIN STATE EYE ASSOCIATES P | PO BOX 15173 | | BELFAST, ME 04915 | 190.00 | 109.46 | 69.46 | 40.00 | 8.13 |
| 38-2334827 | CAPITAL INTERNAL MEDICINE | 3955 PATIENT CARE DR | | LANSING, MI 48911 | 100.02 | 69.32 | 69.32 | 4.68 | 8.11 |
| 33-0192236 | ROBERT MOORE MD | PO BOX 504931 | | ST LOUIS, MO 63150 | 150.00 | 129.22 | 69.22 | 60.00 | 8.10 |
| 05-0567827 | GRACE MEDICAL CARE PLLC | 48 KENSINGTON CIRCLE | | NORTH HILLS, NY 11030 | 262.00 | 69.03 | 69.03 | 3.75 | 8.08 |
| 38-6004876 | COUNTY OF OAKLAND | 1200 N TELEGRAPH 34E | | PONTIAC, MI 48341-0432 | 69.00 | 69.00 | 69.00 | | 8.07 |
| 62-1237566 | MIDDLE TENNESSEE RADIOLOGY ASSOCIATES PC | PO BOX 955 | | MCMINNVILLE, TN 37111-0955 | 1,311.00 | 69.00 | 69.00 | 1,049.51 | 8.07 |
| 45-1501909 | COMPREHENSIVE URGENT CARE LLC | PO BOX 644836 | | PITTSBURGH PA 15264-4836 | 460.00 | 188.92 | 68.92 | 222.00 | 8.06 |
| 23-1352211 | ST JOSEPH REGIONAL HEALTH NETWORK | 2500 BERNVILLE RD | | READING, PA, 19605 | 793.00 | 685.20 | 68.80 | 616.40 | 8.05 |
| 47-5234418 | COLUMBUS PEDIATRIC ASSOCIATES PC | 1800 10TH AVE | STE 100F | COLUMBUS, GA, 31901 | 706.00 | 511.03 | 68.77 | 235.85 | 8.05 |

EXHIBIT 2

167

AEU INTERIM DISTRIBUTION

| BILLING PROVIDER ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU/AEU2 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 11-3467498 | BEN Z JACOBS MD | 1648 EAST 14TH STREET | | BROOKLYN, NY 11229-1175 | 841.00 | 328.11 | 68.65 | 259.46 | 8.03 |
| 14-1795081 | ALLIANCE EMERGENCY SYSTEMS LLC | PO BOX 14076 | | ALBANY, NY 12212-4076 | 125.00 | 68.54 | 68.54 | | 8.02 |
| 52-0591531 | WESTERN MARYLAND OUTPATIENT DIAGNOSTIC C | 12500 WILLOWBROOK RD | | CUMBERLAND, MD 21502-1854 | 99.94 | 68.21 | 68.21 | | 7.98 |
| 35-4523190 | DALE R GRAY MD | 2829 GLENWOOD AVE | | ROCKFORD, IL 61101-3507 | 428.00 | 281.20 | 68.00 | 213.20 | 7.96 |
| 59-3175743 | RADIOLOGY ASSOCIATES OF TARPON | 7183 66TH ST N | | PINELLAS PARK, FL 33781 | 68.00 | 68.00 | 68.00 | - | 7.96 |
| 23-1875547 | ORTHOPEDIC SURGEONS LTD | 3390 TRIMOLE ROAD | | CAMP HILL, PA 17011-4413 | 330.00 | 123.50 | 67.96 | 55.54 | 7.95 |
| 36-4094346 | LAKE COUNTY MEDICAL GROUP DR | 1170 EAST BELVIDERE RD STE 202 | | GRAYSLAKE, IL 60030 | 165.00 | 107.84 | 67.84 | 40.00 | 7.94 |
| 58-2498161 | ALPHA EYE ASSOCIATES L L C | 3969 S COBB DR SE STE 105 | | SMYRNA, GA 30080 | 225.00 | 122.71 | 67.71 | | 7.92 |
| 01-4385189 | SHELDON PAUL HERSH MD | 110-11 72ND AVENUE#10 | | FOREST HILLS, NY 11375-9998 | 610.00 | 228.02 | 67.56 | 160.46 | 7.90 |
| 11-3432509 | JAMES JIAN CUI MD PHD | 136 20 38TH AVE SUITE 5H | | FLUSHING, NY 11354-4332 | 180.00 | 107.56 | 67.56 | 40.00 | 7.90 |
| 11-3464111 | WILSON KO, M.D. | 136 25 MAPLE AVE | 202 | FLUSHING, NY 11355 | 365.00 | 67.51 | 67.51 | | 7.90 |
| 32-0035339 | MIGUEL JAIN ALCORDO MD | 18210 LA GRANGE RD SUITE 201 | | TINLEY PARK, IL 60487-7725 | 265.00 | 112.50 | 67.50 | 161.86 | 7.90 |
| 46-5356738 | APPLE MED URGENT CARE PC | 504 GRAMATAN AVE | | MOUNT VERNON, NY 10552-3099 | 387.00 | 107.56 | 67.56 | 40.00 | 7.90 |
| 27-0362835 | BEACH URGENT CARE INC | 9820 N KINGS HWY | | MYRTLE BEACH, SC 29572-4013 | 146.00 | 117.29 | 67.29 | 50.00 | 7.87 |
| 20-3155238 | MORRIS AUDIOLOGY | PO BOX 87 | | MORRIS, IL 60450 | 120.00 | 84.00 | 67.20 | 16.80 | 7.86 |
| 35-0876394 | FRANCISCAN HEALTH MICHIGAN CITY | 3564D EAGLE WAY | | CHICAGO, IL 60678 | 1,416.00 | 1,384.20 | 67.20 | 1,317.00 | 7.86 |
| 59-2324519 | NORTH SHORE EKG ASSOCIATE | 5927 SW 70TH ST # 439031 | | SOUTH MIAMI, FL 33143-9998 | 105.00 | 84.00 | 67.20 | 16.80 | 7.86 |
| 26-1564297 | ISLAND MEDICINE PLLC | 210 E MAIN ST | ST #1 | HUNTINGTON, NY 11743-2979 | 325.01 | 319.00 | 67.00 | 258.01 | 7.84 |
| 43-1899513 | TARJOO FAMIL PRACTICE CENTER LLC | 100 EAST CASS STREET | | ROCK PORT, MO 64482-1528 | 155.00 | 130.83 | 67.00 | 63.83 | 7.84 |
| 47-4717998 | BOZEMAN HEALTH DEACONESS | PO BOX 1348 | | BOZEMAN, MT 59715 | 67.00 | 67.00 | 67.00 | - | 7.84 |
| 75-3057344 | NEW MEXICO FOOT AND ANKLE INSTITUTE | 4343 PAN AMERICAN FWY NE | STE 234 | ALBUQUERQUE, NM, 87107 | 336.00 | 336.00 | 67.00 | 269.00 | 7.84 |
| 27-1094373 | L & M PHYSICIAN ASSOCIATES INC | PO BOX 415858 | | BOSTON, MA, 02241 | 352.00 | 190.15 | 66.91 | 123.24 | 7.83 |
| 46-5355023 | ACTIVE MEDICAL LLC | 3890 TEAYS VALLEY ROAD | | HURRICANE, WV 25526 | 307.95 | 214.97 | 66.74 | 148.23 | 7.81 |
| 20-0836157 | JENNIFER PENNOYER, MD | 47 JOLLEY DRIVE | | BLOOMFIELD, CT 06002 | 140.00 | 66.63 | 66.63 | 25.00 | 7.80 |
| 54-0549603 | FP GILES BOXWOOD | PO BOX 826755 | | PHILADELPHIA, PA 19182 | 148.00 | 94.15 | 66.63 | 27.52 | 7.80 |
| 36-4413558 | FOR YOUR HEALTH WELLNESS | 401 W ONTARIO, SUITE 220 | | CHICAGO, IL 60654 | 235.00 | 91.39 | 66.39 | 25.00 | 7.77 |
| 20-5501984 | LAURA MARIE VAN DUSEN MD | 17385 W WOODLAND DR | | GRAYSLAKE, IL 60030-3042 | 780.00 | 418.29 | 66.01 | (155.44) | 7.72 |
| 50-1522534 | MELVIN D KARGES | 702 E 34TH ST STE 100 | | JOPLIN, MO 64804-3900 | 759.00 | 664.83 | 65.93 | 598.90 | 7.71 |
| 26-2917369 | MARGARET KEARNS STANLEY MD | 8517 104TH STREET | | RICHMOND HILL, NY 11418-1124 | 350.00 | 105.74 | 65.74 | 40.00 | 7.69 |
| 33-1020159 | HEART DISEASE SPECIALIST P A | 9742 VIA VERGA ST | | LAKE WORTH, FL 33467-6161 | 199.98 | 65.49 | 65.49 | - | 7.66 |
| 45-3483466 | VALLEY SKIN SPECIALISTS INC | 3708 S MAIN ST | SUITE G | BLACKSBURG, VA 24060 | 216.00 | 155.18 | 65.18 | 90.00 | 7.63 |
| 47-2095821 | MACK LIAN A  MD | 130 E 8TH ST STE 1U | | NEW YORK, NY 10003 | 300.00 | 65.26 | 65.26 | | 7.63 |
| 11-3023943 | ROBERT ALLAN ROCHE-BARNETT MD | 581 MIDDLE ROAD | | BAYPORT, NY 11705-1916 | 130.00 | 105.09 | 65.09 | 40.00 | 7.61 |
| 01-0624739 | ASSOCIATES IN FOOT | 2159 ROUTE 88 E | | BRICK, NJ 08724-3271 | 1,390.00 | 1,350.00 | 65.00 | 1,265.00 | 7.60 |
| 11-3827779 | NEW YORK SOCIETY FOR THE RELIEF OF | PO BOX 29234 | | NEW YORK, NY 10087-9234 | 65.00 | 65.00 | 65.00 | | 7.60 |
| 13-2954103 | THEODORE CHARLES FALMEZGER MD | 314 WEST 14TH STREET 6TH FLOOR | | NEW YORK, NY 10014-5002 | 150.00 | 90.00 | 65.00 | 25.00 | 7.60 |
| 20-0088565 | HUDSON VALLEY PERINATAL CONSULTING | 68 WEST CEDAR STREET | STE 1 | POUGHKEEPSIE, NY 12601-1300 | 1,355.00 | 1,010.00 | 65.00 | 945.00 | 7.60 |
| 20-0457635 | MELISSA VENTIMIGLIA DO | 32 W 96TH ST APT A | | NEW YORK, NY 10025 | 525.00 | 110.00 | 65.00 | 45.00 | 7.60 |
| 36-3337065 | COLLEEN A HAGEN MD | 5201 WILLOW SPRINGS | | LA GRANGE, IL 60525-6537 | 110.00 | 110.00 | 65.00 | 45.00 | 7.60 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PERCENT | PERCENT RESPONSIBILITY | CALCULATED INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 37-0271243 | SHAI YESHUAHU SHINHAR MD | 65 BROADWAY | SUITE 902 | NEW YORK, NY 10006-2535 | 157.08 | 109.96 | 64.96 | 45.00 | 7.60 |
| 63-0924734 | FT SANDERS OB-GYN GROUP PC | 501 19TH ST STE 509 | | KNOXVILLE, TN, 37916 | 90.00 | 90.00 | 65.00 | 25.00 | 7.60 |
| 11-2704861 | ROBERT APPEL MD | 34 FOREST AVE | | GLEN COVE, NY 11542 | 240.00 | 139.61 | 64.61 | 75.00 | 7.56 |
| 57-1147780 | NEW YORK CORNEA PLLC | 110 BROOK STREET | | SCARSDALE, NY 10583-5136 | 650.00 | 255.82 | 64.59 | 231.23 | 7.56 |
| 05-2740018 | ROBERT MIGNONE | ONE UNION ST STE 206 | | ROBBINSVILLE, NJ 08691-4219 | 200.00 | 124.45 | 64.45 | - | 7.54 |
| 58-1599625 | APPALACHIAN SURGICAL PRACTICE PC | PO BOX 2627 | | BLAIRSVILLE, GA 30514-2627 | 200.00 | 124.13 | 64.13 | 60.00 | 7.50 |
| 13-3744646 | RICHARD KARANFILIAN MD PC | DEPT CH 16549 | | PALATINE, IL 60055 | 400.00 | 64.00 | 64.00 | | 7.49 |
| 20-0847781 | KNOX CLINIC CORP | PO BOX 9564 | | BELFAST, ME 04915-9564 | 668.00 | 104.00 | 64.00 | 485.40 | 7.49 |
| 27-0261244 | ENGLISH ROWS EYE CARE PC | 1027 ENGLISH ROW AVE SUITE 209 | | NAPERVILLE, IL 60564-6107 | 109.00 | 109.00 | 64.00 | 45.00 | 7.49 |
| UNKNOWN | NANCY J ASTLE MD | 19900 W CATAWBA AVE STE B | | CORNELIUS, NC 28031-4032 | 554.00 | 554.00 | 64.00 | 490.00 | 7.49 |
| 46-3542582 | VIRGINIA BEATON FNP- FAMILY HEA | 1262 E JERICHO TPKE STE 1 | | HUNTINGTON, NY 11743 | 251.00 | 64.00 | 63.97 | 0.03 | 7.48 |
| 04-2389659 | SOUTH MIDDLESEX OPPORTUNITY CO | 300 HOWARD ST | | FRAMINGHAM, MA 01702-8313 | 148.00 | 88.80 | 63.80 | 25.00 | 7.46 |
| 75-2993094 | DEVANG PATEL DPM | 488 Main Ave | | NORWALK, CT 06851-1080 | 110.00 | 63.70 | 63.70 | - | 7.45 |
| 11-3676182 | THE PODIATRY GROUP OF SOU | 102 PALO ALTO RD | STE 133 | SAN ANTONIO, TX 78211 | 140.00 | 103.62 | 63.62 | 40.00 | 7.44 |
| 65-0354444 | COUNTRY CLUB MEDICAL CLINIC PC | PO BOX 1590 | | SANTA TERESA, NM 88008-1590 | 90.00 | 88.58 | 63.58 | 25.00 | 7.44 |
| 72-0896550 | DERRIS WAYNE RAY MD | 309 WALNUT ST SUITE D | | AMITE, LA 70422-2055 | 115.00 | 103.42 | 63.42 | 40.00 | 7.42 |
| 06-1008700 | NEW ENGLAND DERMATOLOGY ASSOC | 357 HARTFORD TURNPIKE | | VERNON, CT 06066 | 1,010.00 | 523.59 | 63.19 | 540.40 | 7.39 |
| 20-2538195 | WILLIAM STREET CHIROPRACTIC PC | 100 WILLIAM ST STE 1215 | | NEW YORK, NY 10038-5036 | 1,175.00 | 445.00 | 63.20 | 381.80 | 7.39 |
| 26-0667980 | ROGERS MEDICAL LTD | 24012 WEST RENWICK RD UNIT 14 15 | | PLAINFIELD, IL 60544 | 160.00 | 88.18 | 63.18 | 25.00 | 7.39 |
| 36-4348073 | EZEQUIEL MENDEZ SC | 4121 S ARCHER AVE | | CHICAGO, IL 60632 | 200.00 | 103.15 | 63.15 | 40.00 | 7.39 |
| 54-1332393 | CHESAPEAKE EAR NOSE & THROAT | 500 INDEPENDENCE PKWY STE 100 | | CHESPEAKE, VA 23320 | 315.00 | 182.87 | 63.06 | 119.81 | 7.38 |
| 13-4541532 | SARA Y SIDDIQUI MD | PO BOX 415662 | | BOSTON, MA 02241-5662 | 334.00 | 250.50 | 63.00 | 187.50 | 7.37 |
| 45-4865349 | QUALITY LIFE HEALTH CARE LLC | 46 PRINCE ST | SUITE 201 | NEW HAVEN, CT 06519 | 400.00 | 63.00 | 63.00 | - | 7.37 |
| 75-3031688 | S POLIAK AUDIOLOGICAL PC | 209 AVENUE P STE 2A | | BROOKLYN, NY, 11204 | 255.00 | 102.98 | 62.98 | 40.00 | 7.37 |
| 42-0743890 | METROPOLITAN MEDICAL LABORATORY PLC | PO BOX 4316 | | DAVENPORT, IA 52808-4316 | 1,135.50 | 270.49 | 62.95 | 207.54 | 7.36 |
| 47-3364525 | KRISTINA BLUM | 555 FRONT STREET | | SAN FRANCISCO, CA 94111 | 90.00 | 78.29 | 62.63 | 15.66 | 7.33 |
| 11-3479276 | BARBARA M HISLER MD | 1300 UNION TPKE | STE 303 | NEW HYDE PARK, NY 11040-1759 | 175.00 | 107.56 | 62.56 | 45.00 | 7.32 |
| 47-2147154 | DERMATOLOGY ASSOCIATES OF NEW YORK PLLC | 440 MAMARONECK AVE, SUITE 412 | | HARRISON, NY 10528-2416 | 300.00 | 107.56 | 62.56 | 45.00 | 7.32 |
| 47-3572738 | TOBECHI EBEDE | 26 COURT ST 1005 | | BROOKLYN, NY 11242-1110 | 630.00 | 268.00 | 62.56 | 205.44 | 7.32 |
| 46-2042022 | DERMATOLOGY ASSOCIATES OF NORTHWEST | 311 E 89TH AVE | | MERRILLVILLE, IN 46410 | 413.00 | 206.83 | 62.51 | 144.32 | 7.31 |
| 84-1424766 | VALLEY FAMILY MEDICINE P C | PO BOX 16489 | | BELFAST, ME 04915-4059 | 168.36 | 102.41 | 62.41 | 40.00 | 7.30 |
| 11-3540038 | NIRANJAN K MITTAL,PHYSICIAN,PLLC | 7404 5TH AVENUE | | BROOKLYN, NY 11209-2704 | 300.00 | 62.18 | 62.18 | 31.63 | 7.27 |
| 61-1336534 | CENTRAL KENTUCKY RADIOLOGY | 1218 SOUTH BROADWAY SUITE 310 | | LEXINGTON, KY 40504 | 170.00 | 77.72 | 62.17 | 15.55 | 7.27 |
| 36-4126094 | COLUMBIA MEDICAL CENTER LIMITED | 9696 GORDON DR | | HIGHLAND, IN 46322-2909 | 225.00 | 86.94 | 61.94 | 25.00 | 7.25 |
| 46-4605363 | OCEAN STATE URGENT CARE CENTER | 77 FRANKLIN ST | | WESTERLY, RI 02891-3177 | 170.00 | 102.00 | 62.00 | 40.00 | 7.25 |
| 20-5220791 | ROCKDALE BLACKHAWK LLC | PO BOX 674240 | | DALLAS, TX 75267-4240 | 303.00 | 101.76 | 61.76 | 40.00 | 7.23 |
| 58-6001998 | UNIV OF GEORGIA UHC | 55 CARLTON ST | | ATHENS, GA, 30602 | 249.00 | 136.84 | 61.84 | | 7.23 |
| 74-3134613 | DENVILLE DIAGNOSTICS IMAGING AND | 161 E MAIN ST | | DENVILLE, NJ 07834 | 110.00 | 77.00 | 61.60 | 15.40 | 7.21 |
| 75-3061508 | IRVIN J SNYDER DO | 174 PINNELL ST STE A | | RIPLEY, WV 25271 | 110.00 | 77.00 | 61.60 | 15.40 | 7.21 |

EXHIBIT 2

169

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | BILLING PROVIDER ADDRESS | PROVIDER ADDRESS 2 | BILLING PROVIDER CITY, STATE, ZIP | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | PRO-RATED TO INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-3369760 | SUBURBAN ENDOCRINOLOGY & DIABETES | 2191 S ARLINGTON HEIGHTS RD STE 111 | | ARLINGTON HEIGHTS, IL 60005-4197 | 281.00 | 161.87 | 61.50 | 100.37 | 7.19 |
| 06-1441674 | DERMATOLOGY ASSOCIATES | 210 NEW LONDON TURNPIKE | | GLASTONBURY, CT 06033 | 300.00 | 180.49 | 61.18 | 164.31 | 7.16 |
| 02-0769966 | VAXCARE CORPORATION | 3113 LAWTON RD STE 250 | | ORLANDO, FL 32803 | 116.00 | 61.00 | 61.00 | | 7.14 |
| 16-6700555 | NADIA DIAZ | 6763 ALDERTON ST | | REGO PARK, NY 113749998 | 200.00 | 200.00 | 61.00 | | 7.14 |
| 20-5327713 | PRINCETON FLEMINGTON EYE INSTITUTE INC | 601 EWING ST C-15 | | PRINCETON, NJ 08540 | 358.00 | 150.80 | 60.90 | 25.00 | 7.14 |
| 22-3777703 | PRINCETON DERMATOLOGY | 208 BUNN DRIVE | | PRINCETON, NJ 08540-2851 | 360.00 | 120.90 | 60.90 | 60.00 | 7.12 |
| 11-2568839 | ERBER WILLIAM F | 591 OCEAN PARKWAY | | BROOKLYN, NY 11218-5913 | 1,125.00 | 583.58 | 60.74 | 522.84 | 7.11 |
| 61-1163406 | HENRY G ADKINS MD PSC | PO BOX 517 | | GRAYSON KY 41143-0517 | 160.00 | 130.60 | 60.60 | 70.00 | 7.09 |
| 20-2979207 | ANNA MILSTEIN, MD | 17777 VENTURA BLVD STE 200 | | ENCINO, CA 91316 | 265.00 | 185.50 | 60.50 | (125.00) | 7.08 |
| 86-1072868 | DERMATOLOGY & SKIN CANCER SPECIALISTS LLC | PO BOX 803317 | | KANSAS CITY, MO 64180-3317 | 125.00 | 120.37 | 60.37 | 60.00 | 7.05 |
| 39-1745697 | MENOMONEE FALLS AMBULATORY SURGERY CENTE | W180N8045 TOWN HALL RD | | MENOMONEE FALLS, WI 53051-3518 | 2,377.00 | 75.27 | 60.22 | | 7.05 |
| 75-3103990 | MACULACARE PLLC | 52 E 72ND ST | | NEW YORK, NY 10021 | 1,135.00 | 1,135.00 | 60.19 | 1,074.81 | 7.04 |
| 06-1607108 | KEW GARDENS FAMILY PHYSICIANS LLP | 11940 METROPOLITAN AVE | STE E1 | KEW GARDENS, NY 11415-2623 | 150.00 | 109.11 | 60.11 | 40.00 | 7.03 |
| 45-2867352 | INTEGRIS CARDIOVASCULAR PHYSI | PO BOX 960430 | | OKLAHOMA CITY, OK 73196 | 245.93 | 145.91 | 60.07 | 85.84 | 7.03 |
| 11-3629359 | JARUAN MEDICAL GROUP LLC | 833 58TH STREET | | BROOKLYN, NY 11220-3609 | 768.00 | 60.00 | 60.00 | 77.51 | 7.02 |
| 13-3094361 | ALVIN E FRIEDMAN-KIEN MD | 530 FIRST AVENUE SUITE #7C | | NEW YORK, NY 10016-6497 | 250.00 | 100.00 | 60.00 | 40.00 | 7.02 |
| 20-2377356 | SOUTH SHORE MEDICAL CARE PC | 16 VAN COTT RD STE 2E | | DEER PARK, NY 11729-9998 | 310.00 | 100.00 | 60.00 | 40.00 | 7.02 |
| 20-4768243 | MINUTECLINIC DIAGNOSTIC OF TEX | PO BOX 8447 | | BELFAST, ME 04915-8447 | 129.00 | 85.00 | 60.00 | 25.00 | 7.02 |
| 22-2786714 | ROBERT A PROVENCHER DO | 296 KINGS HIGHWAY | | CHLARKSBORO, NJ 08020-1325 | 100.00 | 100.00 | 60.00 | 40.00 | 7.02 |
| 26-0175106 | NORTHERN WESTCHESTER OPHTALMOLOGY PC | 1940 COMMERCE ST | | YORKTOWN HEIGHTS, NY 10598-4428 | 75.00 | 75.00 | 60.00 | 15.00 | 7.02 |
| 26-3224581 | LISA COLLINS | 5610 LENOX RD | | LISLE, IL 605322352 | 150.00 | 60.00 | 60.00 | | 7.02 |
| 26-4022129 | COASTAL MEDICAL AND COSMETIC | 9850 GENESEE AVENUE SUITE 850 | | LA JOLLA, CA 92037-1233 | 100.00 | 100.00 | 60.00 | 40.00 | 7.02 |
| 27-3680541 | BELLADONNA MEDICAL PC | 6410 VETERANS AVE | | BROOKLYN, NY 11234-5605 | 450.00 | 60.00 | 60.00 | 105.59 | 7.02 |
| 37-1056692 | RURAL HEALTH INC | PO BOX 13201 | | BELFAST, ME 04915 | 220.00 | 110.00 | 60.00 | 50.00 | 7.02 |
| 46-0951268 | ON COURSE PSYCHOLOGICAL COUNSELING | 165 N VILLAGE AVE | STE 200 | ROCKVILLE CENTRE, NY 11570-3701 | 650.00 | 110.00 | 60.00 | 300.00 | 7.02 |
| 56-2133035 | KAMM MCKENZIE HARDEN SMITH BASS | 3805 COMPUTER DR | | RALEIGH, NC 27606-6503 | 373.00 | 223.80 | 59.80 | 164.00 | 7.00 |
| 20-2934462 | SEASIDE OPHTHALMOLOGY INC | 3303 GLYNN AVE | | BRUNSWICK, GA 31520 | 190.00 | 119.70 | 59.70 | | 6.98 |
| 55-0750221 | SPRING HILL PRIMARY CARE PHYSICIANS | 707 CHESTNUT ST | | CHARLESTON, WV 25309-2003 | 397.00 | 253.49 | 59.64 | (88.85) | 6.98 |
| 36-3691813 | AMERICAN HEALTH CENTER LTD | PO BOX 1025 | | ARLINGTON HEIGHTS, IL 60006-1025 | 285.00 | 59.50 | 59.50 | | 6.96 |
| 58-2598473 | GEORGIA SKIN SPECI | 1800 HOWELL MILL RD | STE 680 | ATLANTA, GA 30318 | 1,600.00 | 824.77 | 59.52 | 690.25 | 6.96 |
| 46-4983297 | SEASIDE DERMATOLOGY PA | 654 BELLAMY AVE 8691 | | MURRELLS INLET, SC 29576 | 210.66 | 104.25 | 59.25 | | 6.93 |
| 35-2014838 | MID AMERICA CLINICAL LABORATORIES LLC | 6714 RELIABLE PARKWAY | | CHICAGO, IL 60686 | 364.20 | 338.85 | 59.15 | 279.70 | 6.92 |
| 20-5558202 | ELA HEALTH INC | 4938 W 95TH ST | | OAK LAWN, IL 60453 | 180.00 | 59.05 | 59.05 | | 6.91 |
| 59-3482508 | RAYPAR INC | 3240 S FLORIDA AVE STE 105 | | LAKELAND, FL 33803 | 228.22 | 119.00 | 59.00 | 60.00 | 6.90 |
| 22-3533802 | GREG RUBINSTEIN | 811 GRANGE RD | | TEANECK, NJ 07666-9998 | 350.00 | 103.93 | 58.93 | 45.00 | 6.89 |
| 13-3363593 | THOMAS R RICH | 215 MONMOUTH RD | | OAKHURST, NJ 07755 | 125.00 | 103.78 | 58.78 | 45.00 | 6.88 |
| 76-0502191 | KRISHNA V R SUNKUREDDI | 1406 STONEHOLLOW DR | | KINGWOOD, TX 77339-2295 | 500.00 | 208.83 | 58.83 | 400.00 | 6.88 |
| 27-3591690 | LILIA RADULOVIC | 165 WEST END AVE STE 1E | | NEW YORK, NY 10023 | 250.00 | 128.69 | 58.69 | 70.00 | 6.87 |
| 47-3989918 | SIGNATURE PSYCHIATRY ASSOCIATES | PO BOX 16312 | | BELFAST, ME 04915-4058 | 106.01 | 98.59 | 58.59 | 40.01 | 6.85 |

EXHIBIT 2

170

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS 3 | BILLED AMOUNT | ALLOWED AMOUNT | % PAID | PATIENT RESPONSIBILITY | SUPPLEMENTAL INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 11-3704399 | ALLIANCE FAMILY CARE LLC | 1775 ACCESS RD | SUITE C | COVINGTON, GA 30016-1987 | 130.04 | 118.43 | 58.43 | 60.04 | 6.84 |
| 26-3091124 | WOMANS HEALTH GROUP PLLC | PO BOX 405477 | | ATLANTA, GA 30384-5477 | 139.00 | 58.22 | 58.22 | | 6.81 |
| 33-0217468 | GENETICS CENTER | 211 S MAIN STREET | SUITE E | ORANGE, CA 92868 | 250.00 | 83.21 | 58.21 | 25.00 | 6.81 |
| 45-2849701 | WILLIAMSON HEALTH AND WELLNESS | PO BOX 2080 | | WILLIAMSON, WV 25661 | 148.00 | 138.12 | 58.12 | 80.00 | 6.80 |
| 36-4306500 | MARY C OLSZEWSKI DPM | 1804 N ARLINGTON HEIGHTS RD | | ARLINGTON HEIGHTS, IL 62004-3910 | 118.00 | 118.00 | 58.00 | 60.00 | 6.79 |
| 58-1111447 | HAILEY BRODY CASEY & WRAY M D P C | 1218 W PACES FERRY RD NW STE 200 | | ATLANTA, GA 30327-2308 | 227.00 | 206.02 | 58.02 | 148.00 | 6.79 |
| 61-1229242 | DIAGNOSTIC IMAGING ALLIANCE OF LOUISVILLE PSC | PO BOX 950121 | | LOUISVILLE, KY 40295 | 58.00 | 58.00 | 58.00 | | 6.79 |
| 81-1372549 | BUCKINGHAM PRIMARY HEALTH | 2325 HERITAGE CENTER DR | STE 200 | FURLONG, PA 18925 | 801.00 | 115.00 | 58.00 | 262.00 | 6.79 |
| 22-1965695 | AVENEL ISELIN MEDICAL GRP | 400 GILL LANE | STE 1 | ISELIN, NJ 08830-3059 | 180.00 | 82.74 | 57.74 | 25.00 | 6.76 |
| 83-0436304 | MODERN MEDICAL PLLC | 2044 OCEAN AVE STE A6 | | BROOKLYN, NY 11230 | 390.00 | 82.50 | 57.50 | 195.74 | 6.73 |
| 36-3705129 | MIDWEST SPORTS MEDICINE & ORTHOPAEDIC SURGICAL SPECIALISTS | PO BOX 807 | | ELK GROVE VILLAGE, IL 60009-0807 | 607.00 | 249.27 | 57.47 | 191.80 | 6.72 |
| 46-4793937 | MEDEXPRESS URGENT CARE PC | PO BOX 13706 | | BELFAST, ME 04915-4028 | 210.00 | 117.37 | 57.37 | 60.00 | 6.71 |
| 22-1897695 | TRENTON ORTHOPEDIC GROUP P A | PO BOX 16112 | | BELFAST, ME 04915 | 831.66 | 157.26 | 57.26 | 689.74 | 6.70 |
| 31-1711607 | ANDREW LOEWY MD | 4760 E GALBRAITH RD | | CINCINNATI, OH 45236 | 257.00 | 137.31 | 57.31 | 80.00 | 6.70 |
| 01-0858704 | FORT PIERCE ORTHOPAEDICS LLC | PO BOX 277188 | | ATLANTA, GA 30384-7188 | 667.00 | 466.90 | 56.90 | 410.00 | 6.66 |
| 27-1643151 | VINCENT RAFER RENKO MD | 1144 W JEFFERSON ST STE 200 | | SHREWOOD, IL 60404-1700 | 650.00 | 421.89 | 56.96 | 364.93 | 6.66 |
| 36-2680092 | GRABOWSKI SURGICAL ASSOCIATES S | 800 BIESTERFIELD ROAD 3004 | | ELK GROVE VILLAGE, IL 60007 | 250.00 | 116.43 | 56.43 | 60.00 | 6.60 |
| 13-3799432 | MOUNT KISCO FOOT SPECIALISTS PLLC | 359 EAST MAIN STREET | SUITE 2D | MOUNT KISCO, NY 10549-3035 | 550.06 | 330.15 | 56.31 | 273.84 | 6.59 |
| 13-4072348 | 5TH AVENUE PODIATRY P C | 36 WEST 44TH STREET STE 401 | | NEW YORK, NY 10036-8107 | 650.00 | 565.77 | 56.31 | 509.46 | 6.59 |
| 46-0639327 | IDENTITY MEDICAL GROUP INC | 751 E DAILY DR STE 120 | | CAMARILLO, CA 93010-6004 | 424.75 | 353.79 | 56.24 | 297.55 | 6.58 |
| 58-1408843 | DERMATOLOGY OF ATHENS | 2000 PRINCE AVE | | ATHENS, GA 30606-6022 | 731.00 | 542.05 | 56.21 | 485.83 | 6.58 |
| 20-0703870 | JEFFREY WEISS MD | 44 ROUTE 23 N | | RIVERDALE, NJ 07457-1603 | 144.00 | 96.00 | 56.00 | 88.00 | 6.55 |
| 26-1356310 | ST MARYS MEDICAL GRP | PO BOX 13059 | | BELFAST, ME 04915-4021 | 56.00 | 56.00 | 56.00 | - | 6.55 |
| 26-3694174 | ST DOMINIC MEDICAL ASSOCIATES LLC | PO BOX 23666 | | JACKSON, MS 39225-3666 | 445.00 | 445.00 | 56.00 | 389.00 | 6.55 |
| 36-4206550 | JOHN T CARROLL M D | PO BOX 219/19 FOREST CT | | OSWEGO, IL 60543-0213 | 160.00 | 96.00 | 56.00 | 40.00 | 6.55 |
| 47-2135059 | ROBERT PATRIGNELLI MD | 17 CHURCH HILL RD | | TRUMBALL, CT 06611-4566 | 860.00 | 542.11 | 56.00 | 486.11 | 6.55 |
| 77-0251480 | KERN RADIOLOGY MEDICAL GROUP INC | 2301 BAHAMAS DR | | BAKERSFIELD, CA 93309-0663 | 70.00 | 70.00 | 56.00 | 14.00 | 6.55 |
| 88-0424803 | SUN CITY FOOT CARE | 3320 NORTH BUFFALO DR | | LAS VEGAS, NV 89129 | 363.00 | 183.24 | 55.97 | 127.27 | 6.55 |
| 35-1911857 | ELKHART CLINIC LLC | 410 PARK PLACE STE A | | MISHAWAKA, IN 46545-3557 | 151.00 | 55.93 | 55.93 | | 6.54 |
| 45-5483946 | PEAK PERFORMANCE PHYSICAL THERAPY | 3750 DACORO LN SUITE 130 | | CASTLE ROCK, CO 80109 | 175.00 | 69.92 | 55.94 | 13.98 | 6.54 |
| 22-3178133 | JERSEY SHORE GASTROENTEROLOGY ASSOCIATES PA | 408 BETHEL RD | STE E-1 | SOMERS POINT, NJ 08244-2191 | 125.00 | 115.48 | 55.48 | 60.00 | 6.49 |
| 20-8372444 | SULLIVAN PHYSICAL THERAPY | 12411 HYMEADOW DR | STE 3B | AUSTIN, TX 78750 | 90.00 | 55.35 | 55.35 | - | 6.48 |
| 02-0431764 | EVERGREEN COUNSELING SERVICES | 82 PALOMINO LN STE 702 | | BEDFORD, NH, 03110 | 780.00 | 315.00 | 55.00 | 260.00 | 6.43 |
| 04-3731976 | ANDREW THOMAS MECCA MD | 5612 WHITESVILLE RD | | COLUMBUS, GA 31904-9031 | 820.00 | 528.00 | 55.00 | 473.00 | 6.43 |
| 11-3121995 | ALVIN LEB | 2585 QUENTIN RD | | BROOKLYN, NY 11229-9998 | 100.01 | 100.00 | 55.00 | 45.01 | 6.43 |
| 22-3320897 | ALLERGY & ASTHMA SPECIALISTS | 82 E ALLENDALE ROAD | STE 7A | SADDLE RIVER, NJ 07458-3057 | 425.00 | 143.47 | 55.00 | 317.07 | 6.43 |
| 27-1800384 | ALBERT C ESPOSITO DPM | 31 OAK STREET SUITE B | | PATCHOGUE, NY 11772-2887 | 200.00 | 100.00 | 55.00 | 45.00 | 6.43 |
| 30-0088865 | KARANDE AND ASSOCIATES SC | 1585 BARRINGTON RD BLDG 2 SUITE 406 | | HOFFMAN ESTATES IL, 60169-5020 | 100.00 | 100.00 | 55.00 | 45.00 | 6.43 |
| 36-3719106 | MARY GAIL KWIECINSKI | 1641 N MILWAUKEE AVE | | LIBERTYVILLE, IL 60048-1350 | 115.00 | 115.00 | 55.00 | 60.00 | 6.43 |

EXHIBIT 2

171

AEU INTERIM DISTRIBUTION

| TIN | PROVIDER/PAYEE NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PAYEE ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | MEMBER RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-3994258 | HORIZONS BEHAVIORAL HEALTH LLC | 500 COVENTRY LN | STE 205 | CRYSTAL LAKE, IL 60014-7579 | 100.00 | 55.00 | 55.00 | | 6.43 |
| 37-0973055 | CENTRAL ILLINOIS OPTOMETRIC | 615 N BROAD ST | | CARLINVILLE, IL 62626-1020 | 149.00 | 114.98 | 54.98 | 60.00 | 6.43 |
| 38-3071326 | DAN GUYER MD | 131 KERCHEVAL STE 390 | | GROSSE PTE FARMS, MI 48236 | 80.00 | 80.00 | 55.00 | 25.00 | 6.43 |
| 39-1842496 | FAMILY RESOURCES ASSOC INC | P.O. BOX 364 | | WATERTOWN, WI 53094 | 200.00 | 80.00 | 55.00 | 25.00 | 6.43 |
| 42-1697201 | DERMATOLOGY OF LOWER MANHATTAN | 39 BROADWAY | SUITE 3005 | NEW YORK, NY 10006-3062 | 100.00 | 100.00 | 55.00 | 45.00 | 6.43 |
| 45-2697851 | US HEALTHWORKS MED GRP TN | PO BOX 741827 | | ATLANTA, GA 30374 | 115.00 | 55.00 | 55.00 | | 6.43 |
| 46-2899482 | P&C LABS | 290 BIG RUN ROAD | | LEXINGTON, KY 40503 | 55.00 | 55.00 | 55.00 | | 6.43 |
| 47-3508626 | RURAL ACRES INFUSION | 117 RURAL ACRES DRIVE | | BECKLEY, WV 25801 | 189.13 | 97.39 | 54.93 | 42.46 | 6.43 |
| 55-0777466 | RICHARD VASICEK DO | 177 MIDDLETOWN RD SUITE 1 | | WHITE HALL, WV 26554-8254 | 80.00 | 80.00 | 55.00 | 25.00 | 6.43 |
| 65-1023972 | BOCA RATON ORTHOPEDIC ASSOCIATES PL | 1905 CLINT MOORE RD STE 214 | | BOCA RATON, FL 33496 | 145.00 | 145.00 | 55.00 | 90.00 | 6.43 |
| 65-1088591 | PHYSIOCARE INC | 125 W INDIANTOWN ROAD STE 104 | | JUPITER, FL 33458 | 265.00 | 55.00 | 55.00 | | 6.43 |
| 74-2193940 | JOEL TAYLOR | 7434 LOUIS PASTEUR DR | | SAN ANTONIO, TX 78229 | 100.00 | 100.00 | 55.00 | | 6.43 |
| 75-1625363 | HUGULEY PATHOLOGY | PO BOX 879 | | BURLESON, TX 76097-0878 | 400.00 | 400.00 | 55.00 | 345.00 | 6.43 |
| 84-0706789 | ADVANCED MEDICAL IMAGING CONSULTANT | PO BOX 270580 | | FORT COLLINS, CO 80527 | 157.00 | 55.00 | 55.00 | | 6.43 |
| 91-1497377 | PHILIP MINFU CHEN DDS MD | 3400 SQUALICUM PKWY | | BELLINGHAM, WA 98225 | 100.00 | 100.00 | 55.00 | 45.00 | 6.43 |
| 22-2348720 | SHORE PULMONARY PA | 1608 87 88 SUITE 117 | | BRICK, NJ 08724-3044 | 150.00 | 54.86 | 54.86 | | 6.42 |
| 22-3617161 | DERMATOLOGY CONSULTANTS OF NORTHERN JERSEY LLC | 261 JAMES STREET SUITE 2B | | MORRISTOWN, NJ 07960-6348 | 105.00 | 99.84 | 54.84 | 45.00 | 6.42 |
| 35-1407902 | RIVIERA PEDIATRIC MEDICAL CENTER | 4115 OFFICE PLAZA BLVD | | INDIANAPOLIS, IN 46254 | 533.00 | 288.46 | 54.51 | 233.95 | 6.38 |
| 51-0416234 | MITCHELL F BANKS MD | 555 BROADHOLLOW ROAD SUITE 107 | | MELVILLE, NY 11747 | 210.00 | 144.20 | 54.20 | 90.00 | 6.34 |
| 65-1261576 | COLUMBIA PRIMARY CARE LLC | PO BOX 277353 | | ATLANTA, GA 30384 | 153.00 | 79.14 | 54.14 | 25.00 | 6.33 |
| 02-0582371 | THE VASCULAR GROUP PLLC | PO BOX 25 | | ALBANY, NY 12201-0025 | 190.00 | 54.00 | 54.00 | | 6.32 |
| 36-3451424 | DHARMVIR VERMA MD | 616 S HIGHWAY 31 SUITE B | | MCHENRY, IL 60050-8269 | 297.00 | 99.00 | 54.00 | 243.00 | 6.32 |
| 36-3783232 | GEORGE MORRIS DDS | 2158 W 183RD ST | | HOMEWOOD, IL 60430-9998 | 3,090.00 | 3,090.00 | 54.00 | 3,036.00 | 6.32 |
| 39-1415029 | EYE CENTERS OF RACINE AND KENOSHA | PO BOX 684026 | | CHICAGO, IL 60695 | 154.00 | 129.00 | 54.00 | 75.00 | 6.32 |
| 22-3821143 | THE DOCTORS INN MEDICAL CTR | 171 LAKE ST | | RAMSEY, NJ 07446-2089 | 110.00 | 78.74 | 53.74 | 25.00 | 6.29 |
| 93-1062150 | TONY T HUANG M D | 40 W PALISADE AVE STE 208 | | ENGLEWOOD, NJ 07631 | 115.00 | 78.74 | 53.74 | 25.00 | 6.29 |
| 26-0683186 | MED FIRST IMMEDIATE CARE AND FAMILY | PO BOX 8728 | | BELFAST, ME 04915-8728 | 198.98 | 103.67 | 53.67 | 50.00 | 6.28 |
| 20-3117034 | NORTHSHORE SLEEP MEDICINE SC | 3451 CHURCH ST | | EVANSTON, IL 60203-1621 | 200.00 | 173.42 | 53.42 | 120.00 | 6.25 |
| 36-3672217 | RITA N OGANWU MD | 19550 GOVERNORS HWY STE 3500 | | FLOSSMOOR, IL 60422-2147 | 120.00 | 93.42 | 53.42 | 40.00 | 6.25 |
| 54-1633427 | PEDIATRIC NEUROLOGY ASSOC | 5875 BREMO RD | STE 310 | RICHMOND, VA, 23226 | 200.00 | 153.38 | 53.38 | 60.00 | 6.24 |
| 26-2889709 | ANEW MEDICAL, LLC | 193 ROUTE 9 SOUTH, SUITE 1D | | ENGLISHTOWN, NJ 07726 | 100.00 | 53.22 | 53.22 | | 6.23 |
| 20-2148889 | PHYSICIAN PRIMECARE INC | 2911 S NEW BRAUNFELS AVE | | SAN ANTONIO, TX 78210 | 107.00 | 77.94 | 52.94 | 25.00 | 6.19 |
| 76-0650265 | SUGAR LAKES FAMILY PRACTICE | 16902 SOUTHWEST FREEWAY | STE 100 | SUGAR LAND, TX 77479-3574 | 135.00 | 52.87 | 52.87 | | 6.19 |
| 27-3136773 | JEFFREY P LAKE M D INC | 16311 VENTURA BOULEVARD SUITE 505 | | ENCINO, CA 91436-4309 | 370.00 | 220.06 | 52.50 | 167.56 | 6.14 |
| 74-1665466 | OPHTHALMOLOGY ASSOCIATES OF | 414 NAVARRO ST | STE 400 | SAN ANTONIO, TX 78205 | 150.00 | 97.50 | 52.50 | 45.00 | 6.14 |
| 26-0512326 | KENNETH BRAD MANDELL | 15300 JOG ROAD SUITE 2C2 | | DELRAY BEACH, FL 33446-1234 | 300.00 | 65.49 | 52.39 | 13.10 | 6.13 |
| 27-2261516 | SOUTH COUNTY FOOT & ANKLE INC | 1087 WARWICK AVE | UNIT 1 | WARWICK RI 02888-3545 | 495.80 | 158.52 | 52.02 | 106.50 | 6.09 |
| 36-2685449 | PODIATRY ASSOCIATES LTD | 25 E WASHINGTON ST | STE 701 | CHICAGO, IL 60602 | 190.00 | 142.08 | 52.08 | 90.00 | 6.09 |
| 15-2609642 | PETER BASIL HILARIS DPM | 51 SUMMIT AVE. | | HACKENSACK, NJ 07601-1262 | 425.00 | 212.00 | 52.00 | 160.00 | 6.08 |

EXHIBIT 2

172

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PREMISE ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | FINAL PAY | PATIENT RESPONSIBILITY | NO HOURLY ADDITIONAL DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 27-0385539 | MERIDIAN EKG GROUP | PO BOX 416787 | | BOSTON, MO 02241-6787 | 325.00 | 65.00 | 52.00 | 13.00 | 6.08 |
| 51-0491458 | PREMIER WOMENS HEALTH ASSOCIATES SC | 1710 N RANDALL RD STE 360 | | ELGIN, IL 60123-9406 | 130.00 | 76.99 | 51.99 | 25.00 | 6.08 |
| 13-4185781 | SJR MEDICAL P C | PO BOX 958 | | YONKERS, NY 10703-0958 | 245.00 | 96.92 | 51.92 | 45.00 | 6.07 |
| 22-3171583 | CHARLES MORELLI DPM | 910 E BOSTON POST RD | | MAMARONECK, NY 10543-4109 | 220.00 | 96.80 | 51.80 | 45.00 | 6.06 |
| 57-1034555 | SHILAND FAMILY MEDICINE | PO BOX 602120 | | CHARLOTTE, NC 28260 | 198.00 | 51.78 | 51.78 | 58.79 | 6.06 |
| 95-2631536 | ST JUDE RADIOLOGY MEDICAL GROUP INC | PO BOX 940 | | NEWBURY PARK, CA 91319 | 152.00 | 64.60 | 51.58 | 12.92 | 6.05 |
| 74-2579862 | PSI PREMIER SPECIALTIES I | PO BOX 27113 | | SALT LAKE CITY, UT 84127 | 60.24 | 51.57 | 51.57 | - | 6.03 |
| 11-3194883 | NOAM GLASER MD | 727 BROADWAY SUITE B4 | | MASSAPEQUA, NY 11758-2348 | 360.00 | 216.00 | 51.00 | 165.00 | 5.97 |
| 13-3644370 | LENOX HILL PATHOLOGY PC | 100 EAST 77TH STREET | | NEW YORK, NY 10075-1850 | 390.00 | 63.83 | 51.06 | 12.77 | 5.97 |
| 34-1564015 | JOSEPH BENDO | 4125 MEDINA RD | | AKRON, OH 44333 | 130.00 | 76.00 | 51.00 | 25.00 | 5.97 |
| 76-0334306 | JOSE FERNANDO ZAVALETA, MD PA | 7737SW FWY STE 415 | | HOUSTON, TN 77074-1800 | 715.03 | 50.79 | 50.79 | 86.55 | 5.94 |
| 56-1260431 | DR CHRISTOPHER J MOSHOURES | 4830 MAIN ST | | SHALLOTTE, NC 28470 | 79.00 | 63.20 | 50.56 | 12.64 | 5.92 |
| 38-3523072 | JAMES J GLAZIER MD PC | 4160 JOHN R ST | STE 525 | DETROIT, MI 48201-2022 | 400.00 | 50.53 | 50.53 | - | 5.91 |
| 13-4134078 | CINDY FRANCYN HOFFMAN DO | 6 AMALFI DRIVE | | CORTLANDT MANOR, NY 10567-7014 | 150.00 | 95.37 | 50.37 | 45.00 | 5.89 |
| 32-0423152 | COLQUITT REGIONAL CARDIOLOGY LLC | 115 31ST AVE SE | | MOULTRIE, GA 31768 | 531.00 | 50.36 | 50.36 | 169.30 | 5.89 |
| 52-2448155 | MONTGOMERY SURGERY ASSOCI | 801 DAVIS ST STE 1 | | BLACKSBURG, VA 24060 | 729.00 | 389.01 | 50.24 | 338.77 | 5.86 |
| 04-3163854 | MICHAEL L GOLDABER MD | 65 WALNUT ST SUITE 520 | | WELLESLEY, MA 02481-2191 | 1,405.00 | 526.86 | 50.20 | 476.66 | 5.87 |
| 11-3261797 | SEAN B MCGUINNESS DPM | 212 HIGBIE LN | | FARMINGVILLE, NY 11738-2807 | 120.00 | 95.17 | 50.17 | 45.00 | 5.87 |
| 45-4082575 | BLUE ISLAND CLINIC COMPANY LLC | PO BOX 7835 | | BELFAST, ME 04915-7800 | 359.00 | 167.58 | 50.10 | 117.48 | 5.86 |
| 06-1463266 | KIM P ROBBINS MD | 1 SASCO HILL ROAD SUITE 202 | | FAIRFIELD, CT 06824 | 270.00 | 162.00 | 50.00 | 112.00 | 5.85 |
| 11-3095875 | LONG ISLAND SPINE SPECIALISTS PC | 763 LARKFIELD RD 2ND FL | | COMMACK, NY 11725-3131 | 775.00 | 775.00 | 50.00 | 725.00 | 5.85 |
| 11-3627249 | NORTH SHORE PHYSICAL MEDICINE | 4 EXPRESSWAY PLAZA | STE 200 | ROSLYN HEIGHTS, NY 11577-2034 | 350.00 | 50.00 | 50.00 | - | 5.85 |
| 13-2692543 | TALLMAN OB GYN PC | 134 ROUTE 59 STE A | | SUFFERN, NY, 10901 | 300.00 | 225.00 | 50.00 | 218.75 | 5.85 |
| 20-2224258 | PORT ORANGE URGENT CARE | 1690 DUNLAWTON AVE SUITE 210 | | PORT ORANGE, FL 32127 | 185.00 | 110.00 | 50.00 | 60.00 | 5.85 |
| 20-4806753 | WILLOWDALE COUNSELING CENTER PLLC | 322 AMHERST STREET | | NASHUA, NH 03053-1741 | 150.00 | 90.00 | 50.00 | 40.00 | 5.85 |
| 22-2235040 | ALLERGY CONSULTANTS PA | 197 BLOOMFIELD AVE | | VERONA, NJ, 07044 | 593.00 | 460.69 | 50.00 | 410.69 | 5.85 |
| 22-3458877 | MOORESTOWN DERMATOLOGY ASSOC | 110 MARTER AVENUE SUITE 102 | | MOORESTOWN, NJ 08057-3124 | 95.00 | 95.00 | 50.00 | 45.00 | 5.85 |
| 36-2894128 | HOWARD BROWN HEALTH CENTER | 415 WEST GOLF ROAD SUITE 16 | | ARLINGTON HEIGHTS, IL 60005 | 100.00 | 90.00 | 50.00 | 40.00 | 5.85 |
| 46-1774217 | EXPRESS MED OF KING OF PRUSSIA LLC | PO BOX 5020 | | TOMES RIVER, NJ 08754-5020 | 237.00 | 110.04 | 50.04 | 60.00 | 5.85 |
| 58-1393018 | R V DRONAVALLI MD | 2138 SCENIC HWY N | STE A | SNELLVILLE GA 30078-6106 | 200.00 | 75.00 | 50.00 | 25.00 | 5.85 |
| 77-0631093 | MURFREESBORO DERMATOLOGY CLINIC PLC | 1725 MEDICAL CTR PKWY STE 300 | | MURFREESBORO, TN 37129-2250 | 95.00 | 95.00 | 50.00 | 45.00 | 5.85 |
| 58-2636292 | CARTERSVILLE FAMILY MEDICINE P C | 17 COLLINS DR | | CARTERSVILLE, GA 30120 | 85.00 | 71.33 | 49.93 | 21.40 | 5.84 |
| 74-2837826 | LEIGHTON ELLIS | 12201 RENFERT WAY SUITE 110 | | AUSTIN, TX 78758-5362 | 165.00 | 138.88 | 49.84 | 114.20 | 5.83 |
| 20-8591086 | EASTSIDE ORTHOCARE | 2121 FOUNTAIN DR STE E | | SNELLVILLE, GA 30078-2900 | 656.64 | 227.39 | 49.70 | 132.69 | 5.81 |
| 46-1771632 | MERRIDERM DERMATOLOGY PLLC | 3644 MAIN ST | 2FL | FLUSHING, NY 11354 | 245.00 | 49.66 | 49.66 | - | 5.81 |
| 68-0478481 | MUKESH NAIK DO INC | P O BOX 127 | | NAPA, CA 94559 | 141.00 | 74.57 | 49.57 | 25.00 | 5.80 |
| 95-4873440 | CRAIG HELM M D A PROFESSIONAL | 27420 TOURNEY RD SUITE 100 | | VALENCIA, CA 91355 | 410.00 | 149.50 | 49.50 | 100.00 | 5.79 |
| 74-2876350 | TOTH ENTERPRISES II | 4303 VICTORY DR | | AUSTIN, TX 78704-7507 | 115.00 | 49.43 | 49.43 | - | 5.78 |
| 41-0023166 | OLIVER GREGORY | 7345 COURAGE WAY SUITE 101 | | CHATTANOOGA, TN 37421 | 100.00 | 99.35 | 49.35 | 50.00 | 5.77 |

EXHIBIT 2

173

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AMOUNT OF ALL INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 75-2227906 | BENJAMIN BOONE | 1626 W. BUSINESS 287 SUITE 108 | | WAXAHACHIE, TX 75165 | 225.00 | 127.48 | 49.15 | 78.33 | 5.75 |
| 58-1590690 | NORTH FULTON PEDIATRICS PC | 1285 HEMBREE RD STE 100 | | ROSWELL, GA 30076-5715 | 213.00 | 138.40 | 49.09 | 89.31 | 5.74 |
| 75-2722718 | HEALTH TEXAS PROVIDER NETWORK DBA BAYLOR | 2740 N STATE HIGHWAY 360 | STE 100 | GRAND PRAIRIE, TX 75050 | 70.00 | 49.00 | 49.00 | | 5.73 |
| 58-1537752 | EMORY MED CARE FNDTN | 1405 Clifton Rd NE | | ATLANTA, GA 30322 | 61.00 | 48.80 | 48.80 | | 5.71 |
| 94-2667743 | MEDICAL ASSOCIATES OF FREMONT INC | 39225 STATE STREET | | FREMONT, CA 94538 | 373.00 | 48.78 | 48.78 | | 5.71 |
| 56-2000200 | RALEIGH CHILDREN & ADOLESCENTS | 3100 DURALEIGH RD STE 300 | | RALEIGH, NC 27612 | 184.00 | 136.72 | 48.72 | 48.00 | 5.70 |
| 38-1891733 | DR L REYNOLDS ASSOC PC | 24500 NORTHWESTERN HWY | STE 100 | SOUTHFIELD, MI 48075 | 785.00 | 48.50 | 48.50 | 459.00 | 5.67 |
| 84-0594105 | UROLOGICAL ASSOCIATES PC | 1644 MEDICAL CENTER PT 200 | | COLORADO SPGS, CO 80907 | 84.46 | 48.43 | 48.43 | | 5.67 |
| 22-1897509 | EDISON RADIOLOGY GROUP PA | PO BOX 3271 | | INDIANAPOLIS, IN 46206 | 301.00 | 48.36 | 48.36 | | 5.66 |
| 27-3961287 | SUBURBAN BEHAVIORAL HEALTH INC | 15443 SUMMIT AVE | SUITE 305 | OAKBROOK TERRACE, IL 60181-3973 | 100.00 | 73.42 | 48.42 | 25.00 | 5.66 |
| 36-3857929 | GEORGE V BUCOBAD | PO BOX 967 | | TINLEY PARK, IL 60477-0967 | 110.00 | 93.42 | 48.42 | 45.00 | 5.66 |
| 52-2285231 | CARE GROUP PC | 750 POTOMAC ST STE 131 | | AURORA, CO 80011-6743 | 129.00 | 73.28 | 48.28 | 25.00 | 5.65 |
| 57-1005333 | TODD D GWIN | 1330 BOILING SPRINGS RD | STE 2400 | SPARTANBURG SC 29303-4213 | 425.00 | 168.10 | 48.10 | 60.00 | 5.63 |
| 02-0306807 | ANTHONY J CORRENTI MD | 1415 ELM ST | | MANCHESTER, NH 03101 | 553.00 | 382.07 | 48.07 | 334.00 | 5.62 |
| 06-0857901 | MANDELL & BLAU MDS PC | PO BOX 230 | | GLASTONBURY, CT 06033-0230 | 48.00 | 48.00 | 48.00 | | 5.62 |
| 22-3338925 | CARDIOVASCULAR HEALTH CONSULTAN | PO BOX 3411 | | PEORIA, IL 61612 | 48.00 | 48.00 | 48.00 | | 5.62 |
| 22-3824434 | LIVINGSTON DERMATOLOGY | 201 S LIVINGSTON AVE | STE 1F | LIVINGSTON, NJ 07039-4040 | 150.00 | 108.00 | 48.00 | | 5.62 |
| 27-1890789 | GREG OTTS CENTER FOR PHYSICAL | 449 N WENDOVER RD | | CHARLOTTE, NC 28211-1064 | 263.00 | 60.00 | 48.00 | 12.00 | 5.62 |
| 45-1606026 | SCARSDALE INTEGRATIVE FAMILY MEDICINE PL | 2 OVERHILL ROAD SUITE 260 | | SCARSDALE, NY 10583 | 400.00 | 128.00 | 48.00 | 80.00 | 5.62 |
| 45-1828035 | CHARLES A PARENT | 24 PORTLAND ROAD | | KENNEBUNK, ME 04043-6630 | 205.00 | 93.46 | 47.98 | 62.89 | 5.61 |
| 20-0587989 | MITCHELL AUN JACKSON MD | 300 N MILWAUKEE AVE SUITE I, JACKSONEYE S | | LAKE VILLA, IL 60046 | 780.00 | 254.76 | 47.84 | 206.92 | 5.60 |
| 36-4392584 | ALICIA ROBERTS LPC | 8053 KOLMAR AVE | | SKOKIE, IL 60076 | 140.00 | 72.89 | 47.89 | 25.00 | 5.60 |
| 20-8311105 | URGENT CARE NORTHWEST PC | 2708 EAST HWY 78 | | JASPER, AL 35501 | 199.00 | 47.81 | 47.81 | 3.30 | 5.59 |
| 06-0897105 | COMMUNITY HEALTH CENTER INC | 134 STATE STREET | | MERIDEN, CT 06450 | 197.00 | 72.46 | 47.46 | 25.00 | 5.55 |
| 75-1770450 | WOODHILL PEDIATRIC ASSOCIATES | 9335 WALNUT HILL LN | STE 220 | DALLAS, TX, 75231 | 75.00 | 47.46 | 47.46 | | 5.55 |
| 52-1255419 | ARNOLD PANZER MD | 910 ROUTE 109 | | NORTH LINDENHURST, NY 11757-3158 | 121.16 | 72.10 | 47.10 | 25.00 | 5.51 |
| 58-2357525 | NORTH ATLANTA DERMATOLOGY | 3850 PLEASANT HILL RD | | DULUTH, GA 30096 | 349.00 | 250.11 | 47.11 | 158.00 | 5.51 |
| 65-0129875 | DEAN B DORFMAN DPM | 820 E HILLSBORO BLVD | | DEERFIELD BEACH, FL 33441 | 85.00 | 46.76 | 46.76 | | 5.47 |
| 59-2897287 | ACADEMIC ALLIANCE IN DERMATOLOGY | 5210 WEBB RD | | TAMPA, FL 33615 | 439.00 | 136.43 | 46.43 | 90.00 | 5.43 |
| 91-1602128 | WESTERN WASHINGTON MEDICAL GROUP, INC PS | 1330 ROCKEFELLER AVE SUITE 450 | | EVERETT, WA 98201-1677 | 1,078.00 | 46.33 | 46.33 | 492.67 | 5.42 |
| 25-4277886 | DORU BUZA, MD | 60 83 MYRTLE AVE | | RIDGEWOOD, NY 11385-5908 | 228.00 | 46.20 | 46.20 | | 5.40 |
| 22-3753021 | NEW JERSEY FOOT AND ANKLE | PO BOX 14840 | | BELFAST, ME 04915-4043 | 206.00 | 176.89 | 46.08 | 130.78 | 5.39 |
| 04-2829689 | ORTHOPAEDICS NORTHEAST PC | PO BOX 11831 | | BELFAST, ME 04915-4009 | 175.00 | 95.96 | 45.96 | 50.00 | 5.38 |
| 55-0773970 | FAMILY HEALTH ASSOC | PO BOX 453 | | WHT SULPHUR SPG, WV 24986 | 119.00 | 71.00 | 46.00 | 25.00 | 5.38 |
| 81-1322771 | APPALACHIAN PSYCHIATRIC SERVICES PLLC | 1014 JOHNSTOWN ROAD | | BECKLEY, WV 25801-4940 | 170.00 | 136.00 | 46.00 | 90.00 | 5.38 |
| 46-5121811 | WH BOYKIN JR MD PSC | 336 29TH ST, SUITE 101 | | ASHLAND, KY 41101-1976 | 178.00 | 90.80 | 45.80 | 45.00 | 5.36 |
| 38-1693395 | HURON VALLEY RADIOLOGY P C | PO BOX 932701 | | CLEVELAND, OH, 44193 | 373.00 | 45.70 | 45.70 | 45.86 | 5.35 |
| 88-0310275 | WIXLER FAMILY PRACTICE AS | 8965 SO PECOS RD 4A | | HENDERSON, NV 89074 | 220.00 | 64.46 | 45.46 | 19.00 | 5.32 |
| 33-0795271 | PINNACLE MEDICAL GROUP | PO BOX 12209 | | SAN BERNARDINO, CA 92423-2209 | 492.06 | 45.26 | 45.26 | 244.97 | 5.29 |

EXHIBIT 2

174

AEU INTERIM DISTRIBUTION

| TAX ID | BILLED PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-3975172 | BEHAVIORAL HEALTHCARE | 1375 E SCHAUMBURG STE 260 | | SCHAUMBURG, IL 60194 | 300.00 | 90.22 | 45.22 | 45.00 | 5.29 |
| 46-0467100 | PROXIMA CENTAURI PLLC | PO BOX 437 | | MANCHESTER, TN 37349-0437 | 1,340.00 | 85.25 | 45.25 | 466.25 | 5.29 |
| 72-1182225 | RAYMOND ANTHONY BANNAN | 2101 JACOB ST SUITE 201 VALLEY PRO | | WHEELING, WV 26003-6390 | 420.00 | 185.49 | 45.10 | 140.39 | 5.28 |
| 20-3897330 | UPPER VALLEY URGENT CARE CENTER PA | 121 E REDD RD | | EL PASO, TX 79932-1581 | 740.00 | 45.08 | 45.08 | 322.50 | 5.27 |
| 06-1332870 | CONNECTICUT HEART PHYSICIANS LLC | PO BOX 262 | | WINDSOR, CT 06095-0262 | 45.00 | 45.00 | 45.00 | | 5.27 |
| 13-4085639 | VALARIE OVERTON | 688 WHITE PLAINS RD | | SCARSDALE, NY 10583-5015 | 500.00 | 500.00 | 45.00 | 455.00 | 5.26 |
| 22-1996104 | ORAL SURGERY GROUP PA | 109 LIVINGSTON AVE | | NEW BRUNSWICK, NJ 08901-2410 | 105.00 | 105.00 | 45.00 | 60.00 | 5.26 |
| 22-3782703 | OAK TREE PATIENTCARE PC | 1941 OAK TREE RD STE 203 | | EDISON, NJ 08820 | 180.00 | 70.00 | 45.00 | 25.00 | 5.26 |
| 27-1511452 | KIMBERLY J HENDERSON MD P | PO BOX 9309 | | BELFAST, ME 04915-9309 | 45.00 | 45.00 | 45.00 | - | 5.26 |
| 38-7264833 | EDWARD OLSEN | 144 PIERCE AVENUE | | MACON, GA 31204 | 90.00 | 90.00 | 45.00 | 45.00 | 5.26 |
| 47-4302355 | MINUTECLINIC DIAGNOSTIC OF MAINE | PO BOX 16359 | | BELFAST, ME 04915-4058 | 219.00 | 219.00 | 45.00 | 174.00 | 5.26 |
| 55-0766918 | TYGART VALLEY ORTHOPEDICS & SPORTS MEDICINE INC | 1502 Harrison Ave | | Elkins, WV 26241 | 195.00 | 186.29 | 45.00 | 141.29 | 5.26 |
| 27-4875484 | JUNG A HAN MD | 16 W 32ND STREET | STE 907 | NEW YORK, NY 10001-0990 | 220.00 | 44.78 | 44.78 | 150.00 | 5.24 |
| 46-4731772 | ELISA M KAVANAGH | 696 WHITE PLAINS RD | | SCARSDALE, NY 10583-6998 | 280.00 | 129.78 | 44.78 | 85.00 | 5.24 |
| 56-2227847 | WESTERN WAKE INTERNAL MEDICINE | 2025 GIOVANNI CT | | CARY, NC 27518 | 433.00 | 340.18 | 44.76 | 295.42 | 5.24 |
| 22-2630596 | MONA TANTAWI P C | 177 SUMMIT AVE | | HACKENSACK, NJ 07601 | 140.00 | 89.50 | 44.50 | 16.05 | 5.21 |
| 65-0874445 | INDEPENDENT EKG CONSULTANTS INC | PO BOX 352 | | LANDISVILLE, PA 17538-0352 | 84.00 | 44.52 | 44.52 | | 5.21 |
| 26-4500378 | JOSEPH FISHKIN MD LLC | 85 KINDERKAMACK ROAD #201 | | EMERSON, NJ 07630 | 320.00 | 89.33 | 44.33 | 45.00 | 5.19 |
| 36-4095332 | EDGEBROOK DERMATOLOGY PC | PO BOX 8762 | | CAROL STREAM, IL 60197-8762 | 116.00 | 104.40 | 44.40 | 60.00 | 5.19 |
| 25-1010039 | CLARION HOSPITAL | ONE HOSPITAL DRIVE | | CLARION, PA 16214-8501 | 49.00 | 44.10 | 44.10 | - | 5.16 |
| 39-1344972 | EYE CARE SPECIALISTS SC | 633 W WISCONSIN AVE STE 1400 | | MILWAUKEE, WI 53203 | 134.00 | 134.00 | 44.00 | 90.00 | 5.15 |
| 39-1869366 | V STEPHEN SLANA MD SC | 6125 GREEN BAY RD, STE 800 | | KENOSHA, WI 53142 | 170.00 | 119.00 | 44.00 | 75.00 | 5.15 |
| 46-5100478 | JUSTIN DIXON | 336 29TH ST STE 101 | | ASHLAND, KY 41101-1976 | 180.00 | 110.00 | 44.00 | 6.00 | 5.15 |
| 58-2042643 | CHEROKEE WOMENS HEALTH SPECIALIST | 227 RIVERSTONE DR | | CANTON, GA 30114-5256 | 323.00 | 193.80 | 44.00 | 149.80 | 5.15 |
| 13-4219832 | CHRISTOPHER B NICORA MD | 356 ROUTE 202 | | SOMERS, NY 10589-3207 | 125.00 | 68.75 | 43.75 | 25.00 | 5.12 |
| 38-7021548 | HARSHA SHANKARA REDDY | 310 E 14TH ST SUITE 319 SOUTH | | NEW YORK, NY 01003-4201 | 200.00 | 103.59 | 43.59 | 60.00 | 5.10 |
| 46-5304668 | INNOVATIVE PLATINUM CARE SC | PO BOX 14382 | | BELFAST, ME 04915-4036 | 233.00 | 103.15 | 43.15 | 60.00 | 5.05 |
| 74-2978480 | AUSTIN GASTROENTEROLOGY PA | PO BOX 268840 | | OKLAHOMA, OK 73126-8840 | 160.00 | 43.10 | 43.10 | - | 5.04 |
| 02-0452600 | WARREN ARTHUR MADDOX JR DC | 25 NASHUA RD.A5 | | LONDONDERRY, NH 03053-5445 | 600.00 | 343.84 | 42.98 | 300.86 | 5.03 |
| 39-1136820 | GONSTEAD CHIROPRACTIC CLINIC SC | 3535 CLINIC RD | | BELOIT WI 53511-1952 | 129.00 | 61.28 | 42.90 | 79.66 | 5.02 |
| 35-1565754 | NORTHWEST INDIANA NEUROLOGICAL | 801 MACARTHUR BLVD STE 404 | | MUNSTER, IN 46321-2919 | 590.00 | 552.84 | 42.84 | 510.00 | 5.01 |
| 20-4384126 | TROIKHAN DERMATOLOGY LLC | 235 CLOSTER DOCK RD | | CLOSTER, NJ 07624 | 175.00 | 87.72 | 42.72 | 45.00 | 5.00 |
| 22-3137283 | QUEST DIAGNOSTICS OF PENNSYLVANIA INC | PO BOX 752151 | | CHARLOTTE, NC 28275-2151 | 2,152.40 | 83.58 | 42.69 | 352.21 | 4.99 |
| 46-2494913 | CHRISTOPHER L GOESEL | PO BOX 95040 | | CHICAGO, IL 60694-5040 | 53.00 | 53.00 | 42.40 | 10.60 | 4.96 |
| 45-7310662 | MACK J RACHAL MD | 550 PEACHTREE ST NE STE 1230 | | ATLANTA, GA 30308-2238 | 213.00 | 117.34 | 42.34 | | 4.95 |
| 20-5414393 | MINUTECLINIC DIAGNOSTIC OF CT | PO BOX 8437 | | BELFAST, ME 04915-8437 | 298.00 | 132.26 | 42.26 | 120.00 | 4.94 |
| 22-3147333 | SPRINGDALE ROAD MEDICAL | 2250 CHAPEL AVE W STE 120 | | CHERRY HILL, NJ 08002 | 85.00 | 67.15 | 42.15 | | 4.93 |
| 13-3715063 | FRANK E ACCARDI MD | 110 EAST 40TH ST #407 | | NEW YORK, NY 10016 | 216.00 | 87.00 | 42.00 | 45.00 | 4.91 |
| 74-2728787 | FOUNDATION INC | PO BOX 743 | | SAN ANTONIO, TX 78293 | 42.00 | 42.00 | 42.00 | | 4.91 |

EXHIBIT 2

175

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ACCEPTED AMOUNT | % PLAN PAY | PATIENT RESPONSIBILITY | % INDIVIDUAL INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-4103503 | BAKAL DERMATOLOGY ASSOCIATES SC | 1786 MOON LAKE BLVD 100 | | HOFFMAN ESTATES, IL 60169 | 492.00 | 334.83 | 41.91 | 292.92 | 4.90 |
| 22-3771963 | ENGLEWOOD ENT | 216 ENGLE ST STE 101 | | ENGLEWOOD, NJ 07631 | 300.00 | 86.75 | 41.75 | 45.00 | 4.88 |
| 82-1183691 | AMGIR INC | 508 GORDON AVE | | THOMASVILLE, GA 31792-6646 | 103.00 | 59.37 | 41.56 | 17.81 | 4.86 |
| 22-2589665 | MARGARET S RAVITS MD | 721 SUMMIT AVE | | HACKENSACK, NJ 07601-1608 | 290.00 | 116.39 | 41.39 | 75.00 | 4.84 |
| 11-3338859 | THOMASENA ELLISON MD PC | GPO BOX 27630 | | NEW YORK, NY 10087 | 190.00 | 66.16 | 41.16 | 25.00 | 4.82 |
| 76-0820877 | SAINT LUKES PHYSICIAN SPECIALISTS | PO BOX 504407 | | SAINT LOUIS, MO 63150-4407 | 145.00 | 101.20 | 41.20 | 60.00 | 4.82 |
| 26-2368759 | ENDOCRINOLOGY ASSOC OF CENTRAL | 501 IRON BRIDGE ROAD SUITE 12 | | FREEHOLD, NJ 07728S305 | 58.00 | 81.09 | 41.09 | 40.00 | 4.81 |
| 20-0267774 | GANDHI MEDICAL CENTER PC | 2727 HIGHWAY AVE | | HIGHLAND, IN 46323-1615 | 120.00 | 66.00 | 41.00 | 25.00 | 4.80 |
| 14-1604510 | ALBANY ENT & ALLERGY SERVICES P C | 400 PATROON CREEK BLVD SUITE 205 | | ALBANY, NY 12206-5012 | 175.00 | 80.75 | 40.75 | 40.00 | 4.77 |
| 31-1389031 | SOUTHERN OHIO PATHOLOGY CONSULT | PO BOX 632242 | | CINCINNATI, OH 45263 | 439.00 | 126.08 | 40.81 | 85.27 | 4.77 |
| 34-1523760 | THE PARKER SKIN & AESTHETIC CLINIC | 3737 PARK EAST DR, STE 109 | | BEACHWOOD, OH 44122-4329 | 145.00 | 85.54 | 40.54 | 45.00 | 4.74 |
| 27-2158246 | TETON DERMATOLOGY INC | 984 WEST BROADWAY | SUITE 4 | JACKSON, WY 83001 | 390.00 | 371.14 | 40.44 | 270.70 | 4.73 |
| 75-2286998 | DALLAS ASSOCIATED DERMATOLOGISTS PA | 1325 WEST NORTHWEST HWY | | GRAPEVINE, TX 76051 | 120.00 | 85.46 | 40.46 | | 4.73 |
| 47-4009666 | MERIDEN EYE CARE LLC | 21 HILLSIDE LANE | | MONROE, CT 06468 | 350.00 | 40.32 | 40.32 | 5.00 | 4.72 |
| 63-0825248 | AMERICAN FAMILY CARE, INC. | MSC10000020 | PO BOX 830810 | BIRMINGHAM, AL 35283 | 174.01 | 40.34 | 40.34 | 11.31 | 4.72 |
| 34-1121506 | RADIOLOGY SERVICES OF CANTON INC | PO BOX 20238 | | CANTON, OH, 44701 | 224.00 | 151.67 | 40.27 | 111.40 | 4.71 |
| 61-1494279 | N HAQ MD PA | 3311 UNICORN LAKE BLVD STE 181 | | DENTON, TX 76210 | 198.00 | 100.27 | 40.27 | | 4.71 |
| 08-0543545 | KAREN HAUNSS-SAP MD | 833 NORTHERN BLVD SUITE 260 | | GREAT NECK, NY 11021 | 600.00 | 85.00 | 40.00 | 45.00 | 4.68 |
| 20-5778734 | CRH PHYSICIAN PRACTICES LLC | 1100 WEST WARD ST | EXT W | DOUGLAS, GA 31533-1902 | 95.00 | 46.75 | 40.00 | 6.75 | 4.68 |
| 22-2812887 | BURN SURGEONS OF SAINT BARNABAS LLP | 94 OLD SHORT HILLS RD | | LIVINGSTON, NJ 07039-5672 | 100.00 | 100.00 | 40.00 | | 4.68 |
| 22-3152700 | HEMANT SHAH | 297 CENTRAL AVE | | JERSEY CITY, NJ 07307-2910 | 150.00 | 90.00 | 40.00 | 50.00 | 4.68 |
| 23-1352181 | GRAND VIEW EMERG MED ASSOC | P.O. BOX 13700-1432 | | PHILADELPHIA, PA, 19191 | 560.00 | 80.00 | 40.00 | 414.64 | 4.68 |
| 26-1485305 | FAMILY PRACTICE MEDICAL SERVICE | 274 WEST BADILLO ST | | COVINA, CA 917231506 | 200.00 | 64.97 | 39.97 | 25.00 | 4.68 |
| 27-0278749 | QHC UPSTATE MEDICAL PC | 12 DEERWOOD RD | | SPRING VALLEY, NY 10977-1001 | 350.00 | 40.00 | 40.00 | - | 4.68 |
| 33-0923065 | J MARK GALBRAITH MD | 26691 PLAZA 110 | | MISSION VIEJO, CA 92691-6347 | 50.00 | 90.00 | 40.00 | 50.00 | 4.68 |
| 36-4636856 | SOUTH SHORE RADIOLOGISTS SC | 425 JOLIET ST, STE 318 | | DYER, IN 46311-1767 | 50.00 | 50.00 | 40.00 | 10.00 | 4.68 |
| 38-3750211 | MICHAEL F WOOSTER DPM | 7006 PATCHOGUE YAPHANK ROAD | | MEDFORD, NY 11763-2212 | 85.00 | 85.00 | 40.00 | 45.00 | 4.68 |
| 45-1811972 | LILY OBSTETRICS AND GYNECOLOGY LLC | 7000 WELLNESS WAY SUITE 7220 | | ST SIMONS ISLAND, GA 31522 | 222.00 | 40.04 | 40.04 | - | 4.68 |
| 45-3968192 | APOLLO MEDICAL DIAGNOSTIC SVCS PLLC | 40 36 74TH STREET | | ELMHURST, NY 11373-5630 | 100.00 | 40.00 | 40.00 | - | 4.68 |
| 47-1755891 | UNIQUE HEALTHCARE SYSTEMS LLC | 7101 US HIGHWAY 19 N | | PINELLAS PARK, FL 33781 | 100.00 | 40.00 | 40.00 | - | 4.68 |
| 47-3232678 | HOLLY JOHNSON | 411 OAK STREET | | ROSEVILLE, CA 95678 | 110.00 | 65.00 | 40.00 | 25.00 | 4.68 |
| 47-4931969 | HUNTERDON PRIMARY CARE PC | 3 MINNEAKONING RD | | FLEMINGTON, NJ 08822-5726 | 125.00 | 100.00 | 40.00 | - | 4.68 |
| UNKNOWN | Children's Diagnostic Imaging of Atlanta | PO Box 1205 | | INDIANAPOLIS, IN 30041 | 40.00 | 40.00 | 40.00 | - | 4.68 |
| 56-0925251 | BINYOMIN NEMON | 670 MYRTLE AVE | # 180 | BROOKLYN NY 11205-3923 | 430.00 | 64.94 | 39.94 | 25.00 | 4.67 |
| 82-1723986 | GAMALIEL IMMANUEL MEDICAL SERVICES | 230 HILTON AVE | | HEMPSTEAD, NY 11550 | 3,480.00 | 66.48 | 39.89 | 3,026.59 | 4.67 |
| 27-2039417 | ST VINCENT MEDICAL GROUP MOB | PO BOX 12812 | | BELFAST, ME 04915-4019 | 120.00 | 64.74 | 39.74 | 25.00 | 4.65 |
| 35-2216071 | LONDON WOMENS CARE PLLC | PO BOX 2274 | | LEXINGTON, KY 40588-2274 | 100.00 | 64.78 | 39.78 | 25.00 | 4.65 |
| 87-6000295 | COUNTY OF SUMMIT | PO BOX 95970 | | SOUTH JORDAN, UT 84095-0970 | 2,395.15 | 613.04 | 39.77 | 573.27 | 4.65 |
| 20-0183004 | NORTH TEXAS DIABETES ENDOCRIN | 4101 KIRKPATRICK LANE | | FLOWER MOUND, TX 75028-1415 | 180.00 | 39.63 | 39.63 | 3.60 | 4.64 |

EXHIBIT 2

176

AEU INTERIM DISTRIBUTION

| BILLING PROVIDER ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | VENDOR NAME ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 30-0387542 | VALERIE J BOHLAND DC | 3939 J DOECO RD | | MCDONOUGH, GA 30253 | 450.00 | 233.71 | 39.38 | 194.33 | 4.61 |
| 42-1603363 | JESSE C DELEE MD | PO BOX 9191 | | BELFAST, ME 04915-9191 | 279.56 | 279.56 | 39.38 | 240.18 | 4.61 |
| 33-1178890 | STERLING PRIMARY CR ASSC | PO BOX 100904 | | ATLANTA, GA 30384 | 330.00 | 64.24 | 39.24 | 222.00 | 4.59 |
| 36-4377376 | ROCKFORD PEDIATRIC PULMONOLOGY LTD | 7144 KLECKNER RD | | ROCKFORD, IL 61107 | 235.00 | 134.70 | 39.19 | 95.51 | 4.58 |
| 11-2572969 | SHAPIRO GOLDMAN TAWIL | 130 BRIGHTON BEACH AVE | | BROOKLYN, NY 11235-8002 | 1,125.00 | 36.00 | 39.00 | 405.21 | 4.56 |
| 30-0240724 | RAPPAHANNOCK GASTRO ASSOC PLLC | PO BOX 12300 | | BELFAST, ME 04915-4012 | 120.00 | 79.00 | 39.00 | 40.00 | 4.56 |
| 94-6325426 | PATHOLOGY SCIENCES MEDICAL GROU | P.O. BOX 1068 | | CHICO, CA 95927 | 72.50 | 39.00 | 39.00 | | 4.56 |
| 55-0604920 | MARTINSBURG RADIOLOGY ASSOCIATES | 300 FOXCROFT AVE STE 202B | | MARTINSBURG, WV, 25401 | 91.00 | 48.62 | 38.90 | 9.72 | 4.55 |
| 22-2185985 | RICHARD I SULTAN DO | 1900 CORLIES AVE | | NEPTUNE, NJ 07753-4804 | 90.00 | 78.74 | 38.74 | 40.00 | 4.53 |
| 22-3107763 | ROBERT HANDS | 331 E SADDLE RIVER RD | | UPPER SADDLE RIVER, NJ 07458 | 150.00 | 78.74 | 38.74 | | 4.53 |
| 22-3220278 | THE DOCTOR'S OFFICE PC | 1070 STATE ROUTE 34 | STE C | MATAWAN, NJ 07747-3468 | 116.00 | 82.10 | 38.74 | 3.36 | 4.53 |
| 43-1974002 | LACEY FAMILY MEDICINE | 833 LACEY RD STE 6 | | FORKED RIVER, NJ 08731 | 170.00 | 163.74 | 38.74 | 85.00 | 4.53 |
| 80-0863895 | CHOA HOSPITAL BASED LLC | PO BOX 102700 | | ATLANTA, GA 30368-0001 | 63.00 | 63.00 | 38.69 | 24.31 | 4.53 |
| 90-0937634 | ADVANCED SPINE AND PAIN CENTERS | 11908 KANIS DR STE G7 | | LITTLE ROCK, AR 72211-3773 | 247.00 | 38.70 | 38.70 | 35.29 | 4.53 |
| 27-4392923 | CONVENIENT CARE LLC | 207 31ST AVENUE SE | | MOULTRIE, GA 31768 | 397.60 | 38.65 | 38.65 | 11.22 | 4.52 |
| 27-0986430 | JEANNE INGLES | 21 CENTRAL AVENUE | | GALLIPOLIS, OH 45631 | 97.00 | 63.55 | 38.55 | 25.00 | 4.51 |
| 43-0959561 | WESTERN ANESTHESIOLOGY ASSOCIATES INC | 339 CONSORT DRIVE | | BALLWIN, MO 63011-4439 | 55.00 | 38.50 | 38.50 | | 4.50 |
| 76-0504851 | TRANG T TRINH MD | 21770 KINGSLAND BLVD | | KATY, TX 77450-2513 | 90.00 | 63.47 | 38.47 | 25.00 | 4.50 |
| 52-2248589 | DELMONT MEDICAL CARE FREEPORT | 55 NORTH MAIN ST | | FREEPORT, NY 11520 | 122.00 | 55.75 | 38.37 | 17.38 | 4.49 |
| 31-0896190 | JAMES G LAWS DO | PO BOX 73448 | | CLEVELAND, OH 44193-0002 | 38.00 | 38.00 | 38.00 | | 4.45 |
| 74-2246239 | SAN ANTONIO GASTRO ASSOC PA | 520 E EUCLID AVE | | SAN ANTONIO, TX 78212-4414 | 354.34 | 38.08 | 38.08 | 0.08 | 4.45 |
| 39-1824563 | NICCLE ANDERSON-WEISS MD | PO BOX 44370 | | MADISON, WI 53744-4370 | 201.00 | 112.91 | 37.91 | 75.00 | 4.44 |
| 46-0877261 | ST VINCENT ANDERSON REGIONAL HOSPITAL | 2020 MERIDIAN ST STE 180 | | ANDERSON, IN 46016-4337 | 50.00 | 47.47 | 37.98 | 9.49 | 4.44 |
| 56-1307567 | JAIME E TRUJILLO MD | 3080 TRENWEST DRIVE | | WINSTON SALEM, NC 27103-3208 | 120.00 | 97.99 | 37.99 | 60.00 | 4.44 |
| 74-2938437 | SAN ANTONIO - MMC PA DBA MACGREGOR MEDICAL CTR | PO BOX 2448 | | SAN ANTONIO, TX 78298-2448 | 105.00 | 77.94 | 37.94 | 40.00 | 4.44 |
| 80-0869616 | GEORGETOWN PHYSICIAN ASSOCIATES LLC | PO BOX 1209 | | MURRELLS INLET, SC 29576-1209 | 180.00 | 112.91 | 37.91 | 75.00 | 4.44 |
| 13-4032382 | LASER AND CORNEAL SURGERY ASSOC | PO BOX 18520 | | BELFAST, ME 04915-4080 | 200.00 | 82.79 | 37.79 | 45.00 | 4.42 |
| 41-2128220 | VIRGINIA ENDOCRINOLOGY | 2384 COLONY CROSSING PLACE | | MIDLOTHIAN, VA 22112-4280 | 119.00 | 82.80 | 37.80 | 45.00 | 4.42 |
| 43-0567000 | VISITING NURSE ASSOCIATION OF G | 11440 OLIVE BOULEVARD 200 | | CREVE COEUR, MO 63141 | 56.00 | 37.82 | 37.82 | | 4.42 |
| 27-3396617 | STREETERVILLE INTERNAL MED, LLC | 676 N ST CLAIR ST SUITE 1740 | | CHICAGO, IL 606132974 | 125.00 | 77.61 | 37.61 | 40.00 | 4.40 |
| 06-1731478 | CELINA MEDICAL CLINIC PLLC | 701 N PRESTON RD | | CELINA, TX 75009-3777 | 190.00 | 37.44 | 37.44 | | 4.38 |
| 27-2445659 | CONNECTICUT PHLEBOLOGY PC | 2001 BUTTERFIELD RD SUITE 330 | | DOWNERS GROVE, IL 60515-1473 | 85.00 | 46.76 | 37.40 | 9.36 | 4.38 |
| 81-0630387 | CENTER FOR SURGICAL DERMATOLOGY INC | PO BOX 76142 | | CLEVELAND, OH 44101-4755 | 144.00 | 97.16 | 37.16 | 60.00 | 4.35 |
| 86-0846208 | SOUTHWEST KIDNEY INSTITUTE, PLC | 2149 E WARNER RD, STE 102 | | TEMPE, AZ 85284-3485 | 215.00 | 37.16 | 37.16 | | 4.35 |
| 71-0757572 | HEBER SPRINGS CLINIC PA | PO BOX 1570 | | HEBER SPRINGS, AR 72543 | 90.00 | 76.50 | 36.50 | 40.00 | 4.27 |
| 35-6002041 | TRUSTEES OF PURDUE UNIVERSITY | 901 PRINCE WILLIAM RD STE A | | DELPHI, IN 46923-1759 | 194.00 | 116.40 | 36.40 | 80.00 | 4.26 |
| 91-1947573 | HEALTHTEXAS PROVIDER NETWORK | PO BOX 842001 | | DALLAS, TX 75284-2001 | 155.00 | 86.27 | 36.27 | 50.00 | 4.24 |
| 06-0931812 | PULMONARY ASSOCIATES | PO BOX 5352 | | BELFAST, ME 04915-5300 | 90.00 | 81.00 | 36.00 | 45.00 | 4.21 |
| 22-2559801 | RIDGEWOOD CARDIOLOGY | 700 GODWIN AVENUE SUITE 100 | | MIDLAND PARK, NJ 07432-1460 | 45.00 | 45.00 | 36.00 | 9.00 | 4.21 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PENALTY | PATIENT RESPONSIBILITY | AEU PRO RATA INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 20-1222851 | QUAIL RIDGE FAMILY PRACTICE LLC | 1 DOCTORS PARK | | CAIRO, GA 39828-3072 | 226.06 | 173.23 | 35.86 | 137.43 | 4.20 |
| 27-0389592 | HULSEBUS ROCKFORD CHIROPRACTIC | 1877 DAIMLER RD | | ROCKFORD, IL 61112-1005 | 256.15 | 102.06 | 35.72 | 66.34 | 4.18 |
| 65-0303665 | SOUTH FLORIDA ENT ASSOC | 8181 NW 154TH ST STE 200 | | MIAMI LAKES, FL 33016 | 640.00 | 342.04 | 35.43 | 306.61 | 4.14 |
| 23-1714015 | PEDIATRIC ASSOCIATES INC | 491, ALLENDALE ROAD | STE 121 | KING OF PRUSSIA, PA 19406-1430 | 97.00 | 75.33 | 35.33 | 40.00 | 4.13 |
| 11-2888139 | TOTAL FOOT CARE PC | 373 ROUTE 111 SUITE 18 | | SMITHTOWN, NY 11787-4759 | 95.00 | 95.00 | 35.00 | 60.00 | 4.09 |
| 15-7283545 | ANGELO SCOTTI | 180 WHITE RD SUITE 211 | | LITTLESILVER, NJ 07739 | 140.00 | 59.98 | 34.98 | 25.00 | 4.09 |
| 20-1688944 | REY T VILLANOBOS | 9 CLYDE RD | SUITE 102 | SOMERSET, NJ 08873-5035 | 360.00 | 180.00 | 35.00 | 145.00 | 4.09 |
| 26-0149776 | WAIHID LUM MD | 11201 75TH AVE | | FOREST HILLS, NY 11375-5633 | 150.00 | 75.00 | 35.00 | 40.00 | 4.09 |
| 31-1305635 | TCN BEHAVIORAL HEALTH SERVICES | 600 E DAYTON YELLOW SPRINGS RD | | FAIRBORN OH 45324 | 75.00 | 60.00 | 35.00 | 25.00 | 4.09 |
| 38-2277776 | DAVID E DURYEA O D P C | 123 S SHIAWASSEE ST | | OWOSSO, MI 48867-2744 | 80.00 | 80.00 | 35.00 | 45.00 | 4.09 |
| 62-1727667 | CHARLOTTE DEFLUMERI MD | 1068 CRESTHAVEN RD STE 110 | | MEMPHIS, TN, 38119 | 150.00 | 75.00 | 35.00 | 40.00 | 4.09 |
| 38-2234589 | LYLE D VICTOR MD PC | 2656 MOMENTUM PLACE | | CHICAGO, IL 60689 | 100.00 | 79.84 | 34.84 | 45.00 | 4.08 |
| 04-3642199 | INNOVATIVE RADIOLOGY PA | DEPT 486 | PO BOX 4346 | HOUSTON, TX 77210 | 131.02 | 34.67 | 34.67 | 0.02 | 4.06 |
| 11-2592928 | CONO M GRASSO MD | 8305 GRAND AVENUE | | ELMHURST, NY 11373-4104 | 225.01 | 34.48 | 34.48 | 0.01 | 4.03 |
| 75-0892430 | TEXAS HEALTH CARE PLLC | 6100 HARRIS PARKWAY | SUITE 350 | FORT WORTH, TX 76132 | 94.00 | 59.30 | 34.30 | 25.00 | 4.01 |
| 12-6701544 | YAKOV S KABASSO | 1360 OCEAN PARKWAY SUITE 10 N | | BROOKLYN, NY 11230-9998 | 350.00 | 59.18 | 34.18 | 25.00 | 4.00 |
| 27-3143717 | VHS PHYSICIANS OF MICHIGAN | DEPT 4675 | | CAROL STREAM, IL 60122 | 91.00 | 34.15 | 34.15 | - | 4.00 |
| 14-1800161 | CRAIG AUSTIN MD | 325 MEETINGHOUSE LANE SUITE J | | SOUTHAMPTON, NY 11968 | 79.13 | 79.13 | 34.13 | 45.00 | 3.99 |
| 76-0456108 | LILETTE DAUMAS-BRITSCH MD | 12755 WOODFOREST BLVD | | HOUSTON, TX 77015-2737 | 90.00 | 59.14 | 34.14 | 25.00 | 3.99 |
| 65-0676424 | KENNETH J FUQUAY | 210 JUPITER LAKES BLVD BLDG 30000 STE 10 | | JUPITER, FL 33458 | 120.00 | 78.99 | 33.99 | 45.00 | 3.98 |
| 22-3338995 | HERVEY S SISCHERMAN | 1777 HAMBURG TPKE STE 301 | | WAYNE, NJ, 07470 | 685.00 | 523.74 | 33.74 | 490.00 | 3.95 |
| 26-2591281 | JAROSLAW S PONDO MD | 71 UNION AVENUE | | RUTHERFORD, NJ 07070 | 240.00 | 78.74 | 33.74 | 45.00 | 3.95 |
| 95-4525005 | BH DERMATOLOGY MANAGEMENT INC | 433 N CAMDEN DR SUITE 805 | | BEVERLY HILLS, CA 90210-4412 | 650.00 | 359.91 | 33.68 | 326.23 | 3.94 |
| 31-0983140 | RIVERSIDE RADIOLOGY & INTERVENTIONAL ASSOCIATES INC | PO BOX 182268 | | COLUMBUS, OH, 43218 | 579.00 | 38.71 | 33.55 | 5.16 | 3.93 |
| 73-1121127 | DIGESTIVE DISEASE SPECIALISTS INC | PO BOX 7316 | | EDMOND, OK 73083-7316 | 3,433.28 | 606.60 | 33.60 | 573.00 | 3.93 |
| 26-0757263 | MCVAY FAMILY CHIROPRACTIC | 301 N. LINCOLN RD. | | ROCKVILLE, IN 47872 | 44.00 | 33.31 | 33.31 | - | 3.90 |
| 01-0823798 | CLARK DERMATOLOGY LLC | 1075 CENTRAL AVE | | CLARK, NJ 07066-1116 | 159.32 | 41.43 | 33.14 | 8.29 | 3.88 |
| 36-4255601 | PATHOLOGY CONSULTANTS | PO BOX 88487 | | CHICAGO, IL 06058 | 472.00 | 377.60 | 33.09 | 344.51 | 3.87 |
| 04-3750760 | WAKE ORTHOPAEDICS LLC | 3009 NEW BERN AVE | | RALEIGH, NC 27610-1214 | 40.00 | 33.00 | 33.00 | - | 3.86 |
| 11-3471921 | SHEEPSHEAD BAY MEDICAL ASSOC | 3632 NOSTRAND AVE | | BROOKLYN, NY 11229 | 315.00 | 33.75 | 33.00 | 74.67 | 3.86 |
| 22-2295660 | PRINCETON FOOT AND ANKLE ASSOC | 263 PRINCETON HIGHTSTOWN RD | | WEST WINDSOR, NJ 08550-3127 | 714.00 | 318.50 | 33.00 | 285.50 | 3.86 |
| 27-0637936 | PREMIER UROLOGY ASSOCIATES LLC | 3131 PRINCETON PIKE | STE 4-212 | LAWRENCEVILLE, NJ 08648-2201 | 779.00 | 209.30 | 33.00 | 131.30 | 3.86 |
| 38-1876299 | GRAND TRAVERSE RADIOLOGISTS P C | PO BOX 32516 DEPT 9516 | | LANSING, MI 48909-8016 | 33.00 | 33.00 | 33.00 | - | 3.86 |
| 46-3211671 | HEALTHY SCHOOLS, LLC | 3546 SAINT JOHNS BLUFF RD SOUTH, UNIT | | JACKSONVILLE, FL 32224 | 75.00 | 32.98 | 32.98 | - | 3.86 |
| 36-2902733 | AR ZAND MD SC | 1555 N BARRINGTON RD #320 | | HOFFMAN ESTATES, IL 60169 | 116.00 | 72.88 | 32.88 | 40.00 | 3.85 |
| 35-1720326 | CARDIAC CARE ASSOCIATES INC | 1205 S MAIN STREET | SUITE 101 | CROWN POINT, IN 46307-3677 | 209.00 | 41.00 | 32.80 | 8.20 | 3.84 |
| 74-3029994 | METROPOLITAN DERMATOLOGIC SURGERY | 875 JOHNSON FERRY RD | STE 300 | ATLANTA, GA, 30342 | 320.00 | 152.62 | 32.62 | 60.00 | 3.82 |
| 45-2923040 | UPI PATH LAB 1 | PO BOX 1907 | | GREENVILLE, TX, 75403 | 225.31 | 34.99 | 32.53 | 19.76 | 3.81 |
| 59-1944452 | JAMES LOUTTIT MD | 402 LAKE HOWELL ROAD | | MAITLAND, FL 32751 | 108.00 | 46.56 | 32.59 | 13.97 | 3.81 |

EXHIBIT 2

178

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | PROPOSED AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 55-0743310 | SOUTH CHARLESTON PRIMARY CARE | 312 SIXTH AVE SUITE 3 | | SOUTH CHARLESTO, WV 25003-1265 | 105.00 | 72.51 | 32.51 | 40.00 | 3.80 |
| 20-0154767 | GREENWOOD ORTHOPEDICS PC | 1550 EAST COUNTY LINE RD SUITE 200 | | INDIANAPOLIS, IN 462270990 | 70.00 | 32.29 | 32.29 | | 3.78 |
| 27-1114689 | ROBYN DALE SIPERSTEN MD | 9897 HAGEN RANCH ROAD | | BOYNTON BEACH, FL 33472-7401 | 336.00 | 183.76 | 32.35 | 151.41 | 3.78 |
| 27-3291347 | CLEARLYDERM LLC | 7000 W PALMETTO PARK RD SUITE 110 | | BOCA RATON, FL 33433-3429 | 1,464.00 | 650.74 | 32.35 | 1,049.39 | 3.78 |
| 52-0899426 | DRS HICKEN CRANLEY & TAYLOR P A | PO BOX 62620 | | BALTIMORE, MD 21264-2620 | 834.00 | 260.36 | 32.12 | 228.24 | 3.76 |
| 11-3130588 | FRANK T SCONZO JR MD | 286 SILLS RD SUITE 5 | | EAST PATCHOGUE, NY 11772-8810 | 155.00 | 71.54 | 31.54 | 40.00 | 3.69 |
| 11-3663086 | VICTORY PODIATRY ASSOCIATES PLLC | 2305 VICTORY BLVD | | STATEN ISLAND, NY 10314-6623 | 1,640.00 | 582.22 | 31.56 | 505.66 | 3.69 |
| 95-3350882 | FOOTHILL CARDIOLOGY HEART MED GRP | PO BOX 80013 | | CITY OF INDUSTRY, CA 91716-8011 | 770.00 | 127.10 | 31.49 | 215.61 | 3.68 |
| 26-0855302 | CATHERINE D CARRETERO, MD | 2150 W 29TH AVE | STE 600 | DENVER, CO 80211-3844 | 149.54 | 31.38 | 31.38 | | 3.67 |
| 22-3244441 | EDISON FOOT AND ANKLE CARE P C | 102 JAMES ST | STE 301 | EDISON, NJ 08820-3970 | 1,112.82 | 91.30 | 31.30 | 1,062.82 | 3.66 |
| 74-2406834 | VILLAGE OAKS PATH SERVICE | PO BOX 29447 | | SAN ANTONIO, TX 78229 | 52.00 | 39.00 | 31.20 | 7.80 | 3.65 |
| 58-2382573 | VALDOSTA PSYCHIATRIC ASSOC LLC | 3541 N CROSSING CIR | | VALDOSTA, GA, 31602 | 200.00 | 101.14 | 31.14 | 70.00 | 3.64 |
| 20-5793559 | PAREKH MINUTECLINIC OF NEVADA | PO BOX 8431 | | BELFAST, ME 04915 | 89.00 | 56.00 | 31.00 | 25.00 | 3.63 |
| 46-1062769 | INTEGRA IMAGING WEST PS SEATTLE | PO BOX 8308 | | SEATTLE, WA 98124 | 48.00 | 31.04 | 31.04 | | 3.63 |
| 26-0606878 | MEDCARE EXPRESS LLC | 2288 BERLIN TPKE | | NEWINGTON, CT 06111 | 480.07 | 162.78 | 30.95 | 131.83 | 3.62 |
| 30-0579768 | FRANK J TRUPO MD | PO BOX 6812 | | CHARLESTON, WV 25362-0812 | 1,397.00 | 576.07 | 30.97 | 545.10 | 3.62 |
| 59-2524839 | DERMATOLOGY ASSOCIATES OF TALLAHASS | 1707 RIGGINS RD | | TALLAHASSEE, FL 32308-5317 | 151.00 | 30.93 | 30.93 | | 3.62 |
| 06-0546927 | TRINITY COLLEGE | 300 SUMMIT ST | HEALTH CTR | HARTFORD, CT 06106 | 85.00 | 55.84 | 30.84 | 25.00 | 3.61 |
| 36-4410261 | PRESTON FAMILY PRACTICE | 4479 CENTRAL AVENUE | | WESTERN SPRINGS, IL 60558 | 187.00 | 148.70 | 30.85 | 117.85 | 3.61 |
| 22-3141541 | MAGNETIC RESONANCE OF NEW JERSEY | 550 KINDERKAMACK RD | | ORADELL, NJ 07649 | 1,600.00 | 304.26 | 30.75 | 273.51 | 3.60 |
| 75-2238374 | FAMILY MEDICINE ASSOC OF TX | 4333 N JOSEY LN STE 302 | | CARROLTON, TX 75010 | 172.65 | 70.65 | 30.65 | 40.00 | 3.59 |
| 36-4079445 | COMPLETE VISION CARE P C | 6209 WEST 95TH STREET | | OAK LAWN, IL 64053-2701 | 126.00 | 75.60 | 30.60 | 45.00 | 3.58 |
| 95-3844349 | RICHARD D. DANSON, M.D. | 216 W PUEBLO ST STE C | | SANTA BARBARA, CA 93105 | 320.00 | 30.56 | 30.56 | 160.00 | 3.58 |
| 23-1614034 | RITE AID CORPORATION | 301 SOUTH BROAD ST | | THOMASVILLE, GA 31792-9998 | 30.35 | 30.35 | 30.35 | | 3.55 |
| 11-2911924 | GEORGE BABITSKY | 98 76 QUEENS BLVD | STE 1A | REGO PARK, NY 11374 | 180.00 | 30.00 | 30.00 | 24.79 | 3.51 |
| 11-3342925 | MUHAMMAD TAHIR MD PC | 18 HOLIDAY POND ROAD | | JERICHO, NY 11753-1156 | 610.00 | 30.00 | 30.00 | 303.75 | 3.51 |
| 11-3356981 | V BAYSHTOK PHYSICIAN PC | 99-05 63 DRIVE | | REGO PARK, NY 11374 | 150.00 | 30.00 | 30.00 | | 3.51 |
| 20-1258661 | HUEBNER FAMILY MEDICINE PA | PO BOX 57068 | | BELFAST, ME 04915-4065 | 30.00 | 30.00 | 30.00 | | 3.51 |
| 20-5642675 | ADVANCED CARE INTERNAL MEDICINE | 140 VO TECH DR SUITE 3 | | MCMINNVILLE, TN 37110-1329 | 100.00 | 70.00 | 30.00 | 40.00 | 3.51 |
| 22-2842499 | PSYCHIATRIC ASSOCIATES L L P | 218 ROUTE 17 NORTH | | ROCHELLE PARK, NJ 07662 | 300.00 | 75.00 | 30.00 | 45.00 | 3.51 |
| 26-0553931 | SAINT ALPHONSUS SPECIALTY SERVICES | 3340 E GOLDSTONE WAY | | MERIDIAN, ID 83642-1026 | 152.00 | 126.27 | 30.00 | 96.27 | 3.51 |
| 34-1608091 | NORTH COAST PROFESSIONAL COMPANY | PO BOX 713310 | | CINCINNATI, OH 45271-3310 | 105.00 | 105.00 | 30.00 | 75.00 | 3.51 |
| 58-2148418 | NW GA DERMATOLOGY AND SKIN | 103 JOHN MADDOX DR NW | | ROME, GA, 30165 | 470.00 | 418.01 | 30.00 | 388.01 | 3.51 |
| 59-3256838 | CHILDRENS ORTHOPAEDIC AND SCOLI | 625 SIXTH AVENUE SOUTH SUITE 450 | | ST PETERSBURG, FL 33701 | 321.82 | 256.68 | 30.00 | 226.68 | 3.51 |
| 61-1436559 | APRIL GARDNER DO | PO BOX 4723 | | BELFAST, ME 04915-4723 | 195.00 | 55.00 | 30.00 | 25.00 | 3.51 |
| 76-0751032 | JERROLD F SCHWARTZ | 17 MEADOWBROOK LANE | | MONSEY, NY 10952-2528 | 100.00 | 70.00 | 30.00 | 40.00 | 3.51 |
| 80-0533284 | PINNACLE BEHAVIORAL HEALTH INS | 851 ROUTE 73 N STE C | | MARLTON, NJ 08053 | 110.00 | 55.00 | 30.00 | 25.00 | 3.51 |
| 83-0230892 | TETON COUNTY HOSPITAL DISTRICT | PO BOX 4010 | | JACKSON, WY, 83001 | 2,690.00 | 1,663.00 | 30.00 | 2,660.00 | 3.51 |
| 06-0876456 | CONSULTING CARDIOLOGISTS, PC | 305 WESTERN BOULEVARD | SUITE 100 | GLASTONBURY, CT 06033-4380 | 80.00 | 29.78 | 29.78 | 40.00 | 3.48 |

EXHIBIT 2

179

AEU INTERIM DISTRIBUTION

| | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | CLAIM RATE | CURRENT RESPONSIBILITY | AEU 047.02 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 59-2100288 | COLUMBUS DIAGNOSTIC CENTER INC | PO BOX 931077 | | ATLANTA, GA, 31193 | 485.00 | 164.59 | 29.64 | 134.95 | 3.47 |
| 36-3170876 | PALERMO EYE CARE | 18 S EVERGREEN AVE | | ARELINGTON HEIGHTS, IL 60005 | 120.00 | 29.53 | 29.53 | - | 3.45 |
| 45-1377336 | GARY S COHEN MD | PO BOX 12070 | | ALBANY NY 12212-2070 | 42.00 | 29.40 | 29.40 | - | 3.44 |
| 13-3747349 | JOSIANE S LEDERMAN MD | 116 LAMBERTS LANE | | STATEN ISLAND, NY 10314-7210 | 400.00 | 193.85 | 29.23 | 164.62 | 3.42 |
| 45-4585470 | KAREN WESSON MD | 1010 NORTHERN BLVD SUITE 120 | | GREAT NECK, NY 11021-5306 | 350.00 | 193.85 | 29.23 | 164.62 | 3.42 |
| 41-2053966 | PULMONARY & SLEEP MEDICINE | 2971 W ALGONQUIN RD STE 104 | | ALGONQUIN, IL 30102-9407 | 235.00 | 36.41 | 29.12 | 7.29 | 3.41 |
| 11-2886831 | PHYSICIANS DIAGNOSTIC IMAGING | PO BOX 3173 | | INDIANAPOLIS, IN 46206-3173 | 29.00 | 29.00 | 29.00 | - | 3.39 |
| 82-0539734 | NORTH SUBURBAN WELLNESS LLC | 1732 FIRST ST | | HIGHLAND PARK, IL 60035 | 1,045.00 | 835.96 | 28.98 | 806.98 | 3.39 |
| 94-3019135 | SAFEWAY INC | 9229 E LINCOLN AVE | | LONE TREE, CO 80124 | 48.00 | 29.00 | 29.00 | - | 3.39 |
| 56-2037928 | CAROLINA ORTHOPAEDIC | 620 SUMMIT CROSSING 108 | | GASTONIA, NC 28054 | 56.00 | 36.06 | 28.85 | 7.21 | 3.38 |
| 84-1347417 | CENTENNIAL EYE ASSOCIATES | 15901 E BRIARWOOD CIR UNIT 100 | | AURORA, CO 80016-1781 | 97.00 | 73.90 | 28.90 | 45.00 | 3.38 |
| 40-0002911 | ST MARY INTERNAL MEDICINE | 2320 S ROUTE 59 | | PLAINFIELD, IL 60586 | 250.05 | 68.82 | 28.82 | 40.05 | 3.37 |
| 26-0889239 | SUN PAIN MANAGEMENT PLLC | 4222 E CAMELBACK RD | STE 150H | PHOENIX, AZ 85018 | 380.00 | 88.75 | 28.75 | 60.00 | 3.36 |
| 22-3500260 | ALPERT ZALES & CASTRO PEDIATRIC | 1623 ROUTE 88 WEST | | BRICK NJ 08724-3048 | 590.00 | 213.57 | 28.57 | 185.00 | 3.34 |
| 56-2157214 | DERMATOLOGY CENTER OF SHELBY PA | 935 WYKE RD | | SHELBY, NC 28150 | 118.00 | 88.32 | 28.32 | 60.00 | 3.31 |
| 06-1039154 | MYSTIC MEDICAL GROUP P C | 200 SANDY HOLLOW ROAD | STE 2 | MYSTIC, CT 06355-1744 | 220.00 | 108.10 | 28.10 | 80.00 | 3.29 |
| 82-0586489 | DERMATOLOGY ADVANCE CARE | 2433 MAHAN DR | | TALLAHASSEE, FL 32308-5329 | 2,616.88 | 595.73 | 28.13 | 567.60 | 3.29 |
| 20-8539859 | PALISADES PODIATRY ASSOCIATES LLP | 11 MEDICAL PARK DR | STE 206 | POMONA, NY 10970-3560 | 668.00 | 668.00 | 28.00 | 640.00 | 3.28 |
| 36-4454451 | FUTURE DIAGNOSTIC GROUP LLC | 254 N REPUBLIC AVE | | JOLIET, IL 60435 | 2,455.00 | 28.00 | 28.00 | - | 3.28 |
| 63-0836056 | DOBBS EYE CLINIC | 207 SOUTH MAIN ST | | ENTERPRISE, AL 36330-2544 | 113.00 | 27.97 | 27.97 | 20.00 | 3.27 |
| 43-0653611 | WASHINGTON UNIVERSITY | PO BOX 503327 | | ST LOUIS, MO 63160-0352 | 210.00 | 157.50 | 27.00 | 130.50 | 3.16 |
| 46-2522345 | COMPLETE WELLNESS MEDICAL | 30 E 60TH ST SUITE 302 | | NEW YORK, NY 10022-7102 | 30.00 | 27.00 | 27.00 | - | 3.16 |
| 41-1339629 | MINUTECLINIC LLC | PO BOX 9426 | | BELFAST, ME 04915-8426 | 39.99 | 26.49 | 26.49 | - | 3.10 |
| 49-3806923 | HENRY RATLIFF | 601 EWING ST STE A-8 | | PRINCETON, NJ 08540-2754 | 247.00 | 163.22 | 26.52 | 86.70 | 3.10 |
| 45-3981832 | WILLIAMSON MEDICAL GROUP LLC | 4323 CAROTHERS PKWY SUITE 505 | | FRANKLIN, TN 37067 | 535.00 | 220.54 | 26.49 | 194.05 | 3.10 |
| 14-1834454 | CAPITAL CARDIOLOGY ASSOCIATES | 7 SOUTHWOODS BLVD | | ALBANY, NY 12211 | 54.00 | 26.43 | 26.43 | - | 3.09 |
| 83-0301595 | JACKSON HOLE MEDICAL IMAGING PC | PO BOX 912275 | | DENVER, CO 80291-2275 | 33.00 | 33.00 | 26.40 | 6.60 | 3.09 |
| 20-4240264 | SOUTHWEST SKIN AND CANCER | 383 S 300 E | | ST GEORGE, UT 84770 | 105.00 | 76.24 | 26.24 | 50.00 | 3.07 |
| 20-5292168 | LABORATORY OF DERMATOPATHOLOGY ADX LLC | 80 CROSSWAYS PARK DR STE 100 | | WOODBURY, NY 11797-2047 | 430.00 | 167.09 | 26.22 | 140.87 | 3.07 |
| 62-1802294 | AEL MEMPHIS | PO BOX 144225 | | AUSTIN TX 78714-4225 | 1,919.00 | 724.70 | 26.06 | 894.02 | 3.05 |
| 31-1504075 | MANAGEMENT NETWORK SERVICES | P.O. BOX 73996 | | CLEVELAND, OH 44193 | 375.52 | 176.00 | 26.00 | 150.00 | 3.04 |
| 56-2107759 | UROLOGY SPECIALISTS OF THE CAROLINAS PLLC | 201 QUEENS RD | | CHARLOTTE, NC, 28204 | 1,678.00 | 852.55 | 25.70 | 826.85 | 3.01 |
| 27-1845035 | SOUTH GEORGIA SPINE AND JOINT | 202 S MADISON ST | | THOMASVILLE, GA, 31792 | 635.00 | 25.40 | 25.40 | 189.92 | 2.97 |
| 95-4707235 | FELIX CHI MING YIP, MD INC | 600 N GARFIELD AVE 308 | | MONTEREY PARK, CA 91754 | 460.00 | 25.36 | 25.36 | 43.06 | 2.97 |
| 11-3499205 | DANTE TROVATO, MD | 10216 101 AVE | | OZONE PARK, NY 11416 | 440.00 | 25.00 | 25.00 | 76.00 | 2.92 |
| 22-2464567 | JAMES RICKETTI | 2273 STATE HWY 33 STE204 | | HAMILTON SQUARE, NJ 08690-1747 | 75.00 | 75.00 | 25.00 | 50.00 | 2.92 |
| 22-3321233 | CARDIOVASCULAR ASSOCIATES OF THE DELAWARE VALLEY PA | 120 WHITE HORSE PIKE STE 112 | | HADDON HEIGHTS, NJ 08035 | 25.00 | 25.00 | 25.00 | - | 2.92 |
| 36-4205596 | MEDICAL HILLS INTERNISTS LLC | PO BOX 843246 | | KANSAS CITY, MO 64184-3246 | 25.00 | 25.00 | 25.00 | - | 2.92 |
| 37-1732938 | NY SOCIETY FOR THE RELIEF OF | 428 EAST 75TH ST | 3RD FLOOR | NEW YORK, NY 10021-4823 | 390.00 | 390.00 | 25.00 | (365.00) | 2.92 |

EXHIBIT 2

180

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | BILLING PROVIDER ADDRESS | PROVIDER ADDRESS | BILLING PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | SHARE OF AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 58-1148820 | PROFESSIONAL EYE ASSOCIATES INC | 1111 PROFESSIONAL BLVD | | DALTON, GA 30720-2588 | 203.00 | 203.00 | 25.00 | 103.00 | 2.92 |
| 56-2408052 | MATTHEW STEPHEN KING OD | 80 TOWN LINE ROAD | | ROCKY HILL, CT 06067-1349 | 345.00 | 213.90 | 24.80 | (117.00) | 2.90 |
| 13-9607014 | SHIN EDWARD | PO BOX 9595 | | NEW YORK, NY 10087 | 495.00 | 251.78 | 24.70 | 227.08 | 2.89 |
| 20-8965421 | MUNSTER ORTHOPAEDIC INSTITUTE LLC | 9135 COLUMBIA AVE | | MUNSTER, IN 46321-2907 | 278.96 | 69.74 | 24.74 | 45.00 | 2.89 |
| 38-3275706 | LISA MEILS | 155 S ROCHDALE DR STE A | | ROCHESTER HILLS, MI 48309-2276 | 329.00 | 168.23 | 24.70 | 143.53 | 2.89 |
| 75-2582845 | HEALTHTEXAS PROVIDER NETWORK | 8080 N CENTRAL EXPY | SUITE 600 | DALLAS, TX 75206 | 80.00 | 24.68 | 24.68 | 25.00 | 2.89 |
| 65-1026457 | SARASOTA ORTHOPEDIC ASSOCIATES LLC | 2750 BAHIA VISTA STREET | STE 100 | SARASOTA, FL 34239 | 538.00 | 278.68 | 24.28 | 254.40 | 2.84 |
| 75-2630075 | TARRANT DERMATOLOGY CONSULTANTS PA | 1622 8TH AVENUE SUITE 100 | | FORT WORTH, TX 76104 | 150.00 | 69.11 | 24.11 | 45.00 | 2.82 |
| 95-4456493 | DESCANSO DERMATOLOGY MEDICAL GROUP | 1346 FOOTHILL BLVD STE 203 | | LA CANADA, CA 91011 | 90.00 | 69.13 | 24.13 | 45.00 | 2.82 |
| 16-1624007 | JOE GARMON | 200 GORDON AVENUE | | THOMASVILLE, GA 31792 | 165.00 | 24.00 | 24.00 | - | 2.81 |
| 33-0280164 | ADVANCE BIOMEDICAL | 3089 S HARBOR BLVD | | SANTA ANA, CA 92704-6448 | 2,750.00 | 39.98 | 23.96 | 617.51 | 2.81 |
| 06-1463040 | TOTALVISION EYECARE CNTR | MANCHESTER PARKADE | MIDDLE TNPK | MANCHESTER, CT 06040 | 394.00 | 153.25 | 23.91 | 174.34 | 2.80 |
| 45-5571958 | ELI CHEN MD INC | 333 OCONNOR DRIVE | | SAN JOSE, CA 95128 | 261.00 | 83.89 | 23.89 | 60.00 | 2.79 |
| 52-2130579 | MEDTOX LABORATORIES INC | NW 5830 PO BX 1450 | | MINNEAPOLIS, MN 55485-1450 | 23.85 | 23.85 | 23.85 | - | 2.79 |
| 14-1826806 | ROBERT H DROPKIN MD LAURA A COSTELLO MD | 6 EXECUTIVE PARK DR | STE 10 | ALBANY, NY 12203-3791 | 65.00 | 48.64 | 23.64 | 25.00 | 2.77 |
| 72-1376223 | ORTHOPAEDIC CLINIC P C | PO BOX 2125 | | OPELIKA, AL 36803-2125 | 1,171.00 | 685.04 | 23.69 | 661.35 | 2.77 |
| 59-3423188 | ST. AUG- FLAGLER FAMILY MEDICINE | 130 HEALTH PARK BLVD | | ST. AUGUSTINE, FL 32086-5776 | 109.66 | 23.59 | 23.59 | - | 2.76 |
| 59-3710414 | LONGWOOD MEDICAL GROUP PA | PO BOX 18819 | | BELFAST, ME 04915 | 250.00 | 83.48 | 23.48 | 60.00 | 2.75 |
| 13-4313701 | GOTHAM DIAGNOSTIC IMAGING | PO BOX 15405 | | NEWARK, NJ 07192-5405 | 1,500.00 | 216.41 | 23.30 | 193.11 | 2.73 |
| 45-2474599 | TLC OF GEORGIA LLC | PO BOX 932958 | | CLEVELAND, OH, 44193 | 493.00 | 173.04 | 23.00 | 160.04 | 2.69 |
| 54-1845486 | R D BUCK MD PC | PO BOX 654 | | MIDDLESBORO, KY, 40965 | 95.00 | 22.82 | 22.82 | | 2.67 |
| 36-4337967 | MM KIDS SC | 90 TURNER AVE | | ELK GROVE, IL 60007 | 155.00 | 62.69 | 22.69 | 40.00 | 2.65 |
| 20-2265941 | FAMILY PRACTICE AND INJURY CENT | 5778 5TH AVENUE NORTH | | ST PETERSBURG, FL 33710-7104 | 130.00 | 47.56 | 22.56 | 25.00 | 2.64 |
| 26-0388296 | RUSH CENTER FOR CONGENITAL | 75 REMITTANCE DR | DEPT 1611 | CHICAGO IL 60675-1611 | 28.00 | 28.00 | 22.40 | 5.60 | 2.62 |
| 26-0706444 | THE LITTLE CLINIC OF TENNESSEE LLC | PO BOX 932958 | | CLEVELAND, OH, 44193-0028 | 141.00 | 43.14 | 22.21 | 20.93 | 2.60 |
| 02-0626080 | COLONIAL FAMILY PRACTICE L L C | 325 BROAD ST STE 100 | | SUMTER, SC, 29150-4167 | 207.00 | 85.85 | 22.00 | 23.85 | 2.57 |
| 20-4907803 | KEVIN BRADLEY | 175 E. HAWTHORN PKWY 336 | | VERNON HILLS, IL 60061 | 175.00 | 62.00 | 22.00 | 40.00 | 2.57 |
| 47-2399794 | MARKS ASSOCIATES | 1580 N NORTHWEST HWY SUITE 215 | | PARK RIDGE, IL 60068 | 150.00 | 62.00 | 22.00 | 40.00 | 2.57 |
| 20-0952468 | KABUL SINGH MD | 43-73 UNION STREET SUITE#CA | | FLUSHING, NY 11355 | 100.00 | 71.54 | 21.54 | 50.00 | 2.52 |
| 13-7769628 | GEORGE A FALK | 150 EAST 77 ST 1D | | NEW YORK, NY 10075-1922 | 225.00 | 21.46 | 21.46 | - | 2.51 |
| 20-0826048 | THOMAS C HOSEY DPM AND ASSOC | 42550 GARFIELD RD STE 103 | | CLINTON TOWNSHIP, MI, 48038-1644 | 145.00 | 110.00 | 21.25 | 88.75 | 2.49 |
| 56-1449059 | PINEHURST RADIOLOGY ASSOCIATES | PO BOX 63443 | | CHARLOTTE, NC 28263-3443 | 82.00 | 21.12 | 21.12 | - | 2.47 |
| 07-2680988 | JOSHUA D STERN MD | PO BOX 151 | | PT WASHINGTON, NY 11050 | 1,075.00 | 21.04 | 21.04 | | 2.46 |
| 26-4361041 | EMERGENCY MEDICINE PHYSICIANS | PO BOX 18904 | | BELFAST, ME 04915-4084 | 896.40 | 493.02 | 21.02 | 472.00 | 2.46 |
| 27-0849894 | NEW AMSTERDAM MEDICAL ASSOCIATE | PO BOX 95000 CL 5280 | | PHILADELPHIA, PA 19195 | 30.00 | 21.00 | 21.00 | | 2.46 |
| 27-1661691 | FMC URGENT CARE LLC | 38135 MARKET SQUARE | | ZEPHYRHILLS, FL 33542-7502 | 135.00 | 81.00 | 21.00 | 60.00 | 2.46 |
| 36-4297173 | LOVES PARK CHIROPRACTIC CLINIC S C | 421 RIVER LN | | LOVES PARK, IL, 61111 | 260.00 | 177.00 | 21.00 | 156.00 | 2.46 |
| 58-1294788 | DIAGNOSTIC IMAGING SPECIALISTS PA | PO BOX 678910 | | DALLAS, TX 75267-8910 | 137.00 | 86.70 | 20.83 | 65.87 | 2.44 |
| 65-0105559 | THE EYE ASSOCIATES OF MANATEE LLP | 6002 POINTE WEST BLVD | | BRADENTON, FL 34209 | 80.37 | 80.37 | 20.37 | 60.00 | 2.38 |

EXHIBIT 2

181

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAYS? | OVERPAID/RESPONSIBLE? | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 27-3120922 | GAIL BRYANT MD SC | 125 S WILKE ROAD #100 | | ARLINGTON HEIGHTS, IL 60005 | 100.00 | 70.00 | 20.00 | 50.00 | 2.34 |
| 27-4632624 | CHRISTIAN COUNSELING OF GREATE | 394 WATERBURY ROAD | | PROSPECT, CT 06712 | 200.00 | 70.00 | 20.00 | 50.00 | 2.34 |
| 35-1297667 | JACKSON PARK FAMILY PHYSICIANS PC | 806 W COMMERCE ST | | BROWNSTOWN, IN 47220 | 20.00 | 20.00 | 20.00 | - | 2.34 |
| 52-2172508 | CHILDRENS EYE CARE LLC | 1011 FREDERICK ROAD | | CATONSVILLE, MD 21228 | 65.00 | 65.00 | 20.00 | 45.00 | 2.34 |
| 06-3400804 | ROBERT KEITH KALMAR DPM | 82 GREEN STREET | | HUNTINGTON, NY 11743-6912 | 75.00 | 64.89 | 19.89 | 45.00 | 2.33 |
| 13-3049865 | ALAN R TEITELBAUM DPM | 315 EAST 86TH ST SUITE 1GE | | NEW YORK, NY 10028 | 225.00 | 177.04 | 19.89 | 157.15 | 2.33 |
| 05-0258105 | THE MIRIAM HOSPITAL | 164 SUMMIT AVENUE | | PROVIDENCE, RI 02906 | 2,769.00 | 2,377.38 | 19.42 | 2,357.96 | 2.27 |
| 20-1948232 | ALAN DALE WAMBOLDT MD | PO BOX 20490 | | MESA, AZ 85277-0490 | 85.00 | 59.40 | 19.40 | 40.00 | 2.27 |
| 11-2760109 | JOSEPH M CAPETOLA CO | 218 PROSPECT PARK WEST | | BROOKLYN, NY 11215 | 100.00 | 79.21 | 19.21 | 60.00 | 2.25 |
| 20-1684459 | J CHRIS BECKMAN MD PC | 520 HIGHLAND TERRACE SUITE E | | MURFREESBORO, TN 37130 | 140.00 | 59.27 | 19.27 | 40.00 | 2.25 |
| 63-0815139 | ERIC HEMBERG MD PC | 101 24TH STREET | | OPELIKA, AL 36801-6253 | 78.01 | 19.15 | 19.15 | 0.01 | 2.24 |
| 11-3269335 | BOTER AND KOZHIN OBSTETRICAL | 6960 108TH STREET | STE 101 | FOREST HILLS, NY 11375 | 200.00 | 19.00 | 19.00 | - | 2.22 |
| 47-2591616 | PEDIATRIC NEUROLOGY HEALTH | 245 NEWTOWN RD | | PLAINVIEW, NY 11803 | 300.00 | 64.00 | 19.00 | 45.00 | 2.22 |
| UNKNOWN | JAMES ARAGONA | PO BOX 103 | | ADELPHIA, NJ 07710-0103 | 450.00 | 450.00 | 19.00 | 431.00 | 2.22 |
| 01-0650454 | PRESTIGE PRIMARY CARE ASSOCIATES | 4501 MACCORKLE AVE SW STE 301 | | S CHARLESTON, WV 25309-1444 | 125.00 | 58.78 | 18.78 | 40.00 | 2.20 |
| 36-2744703 | FOX VALLEY OPTHALMOLOGY LTD | 40W330 LAFOX RD SUITE A | | ST CHARLES, IL 60175-6515 | 584.00 | 78.83 | 18.83 | 498.00 | 2.20 |
| 22-2051407 | ARTHRITIS RHEUMATIC 8K DISEASE | 2301 EVESHAM RD | BLDG 800 | VOORHEES, NJ 08043-4510 | 217.64 | 140.34 | 18.74 | 61.60 | 2.19 |
| 25-1549973 | ZITELLI & BRODLAND P C | 5200 CENTRE AVE STE 303 | | PITTSBURGH, PA 15232-1312 | 80.00 | 63.72 | 18.72 | 45.00 | 2.19 |
| 62-1034366 | MOUNTAIN EMPIRE RADIOLOGY PC | 1301 SUNSET DR 3 | | JOHNSON CITY, TN 37604 | 33.00 | 23.10 | 18.48 | 4.62 | 2.16 |
| 73-1564706 | JOEL RAZOCK MD | 2300 36TH AVE NW SUITE 110 | | NORMAN, OK 73072-2922 | 40.00 | 18.25 | 18.25 | - | 2.14 |
| 76-0070048 | HOUSTON DERMATOLOGY ASSOCIATES | 6560 FANNIN ST STE 724 | | HOUSTON, TX 77030 | 485.00 | 171.50 | 18.14 | 153.36 | 2.12 |
| 34-1965696 | OHIO VALLEY PATHOLOGY ASSOCIATES | PO BOX 1295 | | BLUEFIELD, WV 24701-1295 | 20.00 | 18.00 | 18.00 | - | 2.11 |
| 36-4256575 | MAUREEN RICHARDS | 4314 W CRYSTAL LAKE RD STE B | | MCHENRY, IL 60050 | 180.00 | 18.00 | 18.00 | - | 2.11 |
| 27-4404539 | JOHN C SHERSHOW MD | 240 CENTRAL PARK SO 2H | | NEW YORK, NY 10019 | 150.00 | 62.69 | 17.69 | 45.00 | 2.07 |
| 54-1190097 | RICHMOND NEPHROLOGY ASSOCIATES INC | 671 HIOAKS RD STE B | | RICHMOND, VA 23225 | 87.00 | 76.69 | 16.69 | 60.00 | 1.95 |
| 25-0965612 | WESTMORELAND HOSPITAL | 532 W PITTSBURG | | GREENSBURG, PA 15601-2239 | 1,669.82 | 1,037.82 | 16.60 | 1,653.22 | 1.94 |
| 35-1158723 | NORTHWEST RADIOLOGY NETWORK PC | 13583 COLLECTIONS CENTER DRIVE | | CHICAGO, IL 60693-0135 | 123.00 | 105.32 | 16.22 | - | 1.90 |
| 20-3271939 | CAPITAL HEALTH ADVANCED IMAGING PC | PO BOX 3246 | | INDIANAPOLIS, IN 46206-3246 | 40.00 | 40.00 | 16.00 | 24.00 | 1.87 |
| 56-2622500 | LITTLE CLINIC LLC | PO BOX 932958 | | CLEVELAND, OH 44193 | 124.00 | 65.50 | 16.00 | 49.50 | 1.87 |
| 27-0786975 | SCANSTAT TECH | 288 S MAIN ST STE 600 | | ALPHARETTA, GA 30009 | 15.89 | 15.89 | 15.89 | - | 1.86 |
| 11-3419719 | SOUTH BAY MEDICAL CARE PC | 625 MONTAUK HWY | | CENTER MORICHES, NY 11934 | 40.00 | 15.69 | 15.69 | - | 1.84 |
| 26-2333043 | PROCARE MEDICAL CENTER LL | 6870 S RAINBOW | SUITE 107 | LAS VEGAS, NV 89118 | 124.34 | 40.38 | 15.38 | 25.00 | 1.80 |
| 47-4062909 | SOUTHERN INTERVENTIONAL PAIN CENTER | 615 SOUTH HANSELL ST | | THOMASVILLE, GA 31792 | 210.63 | 15.35 | 15.35 | - | 1.80 |
| 55-0764708 | CENTER FOR ORTHOPEDIC EXCELLENCE | 1008 TAVERN RD | STE 102 | MARTINSBURG WV 25401-2801 | 4,005.00 | 15.36 | 15.36 | 3,180.83 | 1.80 |
| 81-2232858 | SANTA BARBARA SKIN CARE INC | 2320 BATH ST STE 205 | | SANTA BARBARA, CA, 93105 | 120.00 | 75.39 | 15.39 | 60.00 | 1.80 |
| 33-0437966 | ROLLIN M GREEN MD | 24411 HEALTH CENTER DRIVE 520 | | LAGUNA HILLS, CA 92653-3633 | 704.00 | 569.43 | 15.28 | 554.15 | 1.79 |
| 63-1260369 | GULF SHORES AND MED CTR PC | 200 OFFICE PARK DRIVE | | GULF SHORES, AL 36542 | 102.00 | 65.27 | 15.27 | 50.00 | 1.79 |
| 13-2828349 | PEEKSKILL AREA HEALTH CT | PO BOX 5036 | | WHITE PLAINS, NY, 10602 | 370.01 | 55.01 | 15.01 | 40.00 | 1.76 |
| 04-3453438 | GEORGE P MELTSAKOS MD | 33 BARTLETT ST SUITE 504 | | LOWELL, MA 01852-1334 | 65.00 | 65.00 | 15.00 | 50.00 | 1.75 |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| BILLING PROVIDER ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | COPAY/ DED AMT | PATIENT RESPONSIBILITY | AEU TOTAL INTERIM DISTRIBUTION % |
|---|---|---|---|---|---|---|---|---|---|
| 06-1650992 | MEDIHEALTH MEDICAL PC | 200 EAST MAIN STREEET | | PATCHOGUE, NY 11772 | 105.00 | 55.00 | 15.00 | 40.00 | 1.75 |
| 26-3754694 | DR BELLAMY BROOK DO PC | 1272 EAST MAIN ST | | RIVERHEAD, NY 11901-2583 | 213.24 | 55.00 | 15.00 | 40.00 | 1.75 |
| 27-4023059 | ANKLE AND FOOT CENTERS OF GEORGIA LLC | 1975 HIGHWAY 54 WEST STE 205 | | PEACHTREE CITY, GA 30269-4794 | 614.00 | 113.00 | 15.00 | 211.00 | 1.75 |
| 81-0974087 | CHRISTINE MARTINSON ZEIFERT OD | 1849 GREEN BAY ROAD | SUITE 165 | HIGHLAND PARK, IL 60035-3365 | 90.00 | 90.00 | 15.00 | 75.00 | 1.75 |
| 59-2580012 | ORLANDO FOOT & ANKLE CLINIC INC | 3165 MCCRORY PL STE 174 | | ORLANDO, FL 32803 | 160.00 | 74.82 | 14.82 | 60.00 | 1.73 |
| 26-0858690 | NORTON COMMUNITY PHYSICIAN SERVICES | P O BOX 5127 | | JOHNSON CITY, TN 37602 | 21.00 | 14.70 | 14.70 | | 1.72 |
| 04-5828442 | LINDSEY MCKIERNAN, LCSW | 565 TALCOTTVILLE RD 3134 | | VERNON, CT 06066 | 494.40 | 398.40 | 14.40 | 384.00 | 1.68 |
| 56-1758895 | RALEIGH DERMATOLOGY ASSOCIATES | 800 SPRINGFIELD COMMONS DR STE 115 | | RALEIGH, NC 27609 | 95.00 | 74.07 | 14.07 | | 1.65 |
| 13-4006072 | HEALTHCARE RADIOLOGY AND DIAGNOSTIC | PO BOX 5113 | | WHITE PLAINS, NY 10602-5113 | 19.98 | 13.99 | 13.99 | | 1.64 |
| 11-3437602 | WYCKOFF | PO BOX 7247-7928 | | PHILADELPHIA, PA 19170 | 250.00 | 133.92 | 13.92 | 120.00 | 1.63 |
| 58-1267100 | OCMULGEE MED PATHOLOGY ASSOCIATION | PO BOX 100191 | | ATLANTA, GA 31001 | 35.00 | 13.97 | 13.97 | | 1.63 |
| 22-3270669 | DAVID SACHA DO FAAP | 340 TENAFLY RD | | TENAFLY, NJ 07670-2530 | 60.00 | 13.84 | 13.84 | | 1.62 |
| 05-0478628 | CARDIOLOGY SPECIALISTS LTD | PO BOX 6300 | | PROVIDENCE, RI 02940-6300 | 225.00 | 90.46 | 13.34 | 77.12 | 1.56 |
| 33-1011618 | MICHAEL P VERNI MD LTD | 653 N TOWN CENTER RD | STE 302 | LAS VEGAS, NV 89144 | 281.00 | 62.95 | 12.95 | 50.00 | 1.52 |
| 43-1009163 | UNIVERSITY PHYSICIAN ASSOCIATES | PO BOX 871174 | | KANSAS CITY MO 64187-1174 | 190.00 | 12.97 | 12.97 | 40.78 | 1.52 |
| 88-0371504 | GUADALUPE MEDICAL CENTER | 1060 N RANCHO DR | | LAS VEGAS, NV 89106 | 191.00 | 42.03 | 13.00 | 79.03 | 1.52 |
| 63-0597037 | ENT ASSOC OF ALABAMA | 833 ST VINCENTS DR | STE 402 | BIRMINGHAM, AL 35205-1606 | 110.00 | 12.81 | 12.81 | | 1.50 |
| 71-1040253 | RONALD D HART M D | PO BOX 1350 | | LINCOLN, CA 95648 | 142.00 | 62.63 | 12.63 | 50.00 | 1.48 |
| 81-0572206 | DAVID G SANFORD MD PSC | 1502 CUMBERLAND AVE | | MIDDLESBORO, KY 40965 | 75.00 | 52.50 | 12.50 | 40.00 | 1.46 |
| 03-0481870 | GARY A MARCOTTE DO | 15000 W 101 ST AVE | | DYER, IN 46311 | 812.00 | 713.67 | 12.00 | (276.33) | 1.40 |
| 20-0817966 | NATHANIEL A KELLER MD | 7469 NW 4TH ST | | PLANTATION, FL 33317-2216 | 120.00 | 51.95 | 11.95 | 40.00 | 1.40 |
| 34-2048045 | HEARTLAND EYE CONSULTANT LLC | 9900 NICHOLAS STREET SUITE 250 | | OMAHA, NE 68114 | 154.00 | 57.00 | 12.00 | 45.00 | 1.40 |
| 58-1075293 | WEST GEORGIA EYE CARE CENTER | 2616 WARM SPRINGS RD | | COLUMBUS, GA 31904 | 314.00 | 235.83 | 11.97 | 148.86 | 1.40 |
| 58-2436950 | PELHAM FAMILY PRACTICE LLC | 25 CREEKVIEW CT | | GREENVILLE, SC 29615-4800 | 112.00 | 11.97 | 11.97 | 77.00 | 1.40 |
| 52-3987093 | JUDITH HERTZ TANENBAUM MD | 930 PARK AVENUE SUITE #1C | | NEW YORK, NY 10021 | 6,500.00 | 6,200.00 | 11.82 | 6,188.18 | 1.38 |
| 22-2613763 | KEITH O'CONNELLY | 61 CRESCENT AVE STE B | | WALDWICK, NJ 07463-1400 | 340.00 | 179.89 | 11.67 | 168.22 | 1.37 |
| 62-1833381 | SKIN SOLUTIONS DERMATOLOG | 200 COOL SPRINGS BLVD | | FRANKLIN, TN 37067 | 101.00 | 71.71 | 11.71 | 60.00 | 1.37 |
| 11-3101295 | CLIFFORD M BERCK MD | 560 NORTHERN BLVD | | GREAT NECK, NY 11021-5118 | 85.00 | 71.54 | 11.54 | 60.00 | 1.35 |
| 63-0587021 | BIRMINGHAM RADIOLOSICAL GROUP | PO BOX 2514 | | BIRMINGHAM, AL 35201 | 35.00 | 11.51 | 11.51 | | 1.35 |
| 55-0492369 | PRESTERA CENTER FOR MENTAL HEA | PO BOX 8069 | | HUNTINGTON, WV 25705 | 56.48 | 56.48 | 11.48 | 45.00 | 1.34 |
| 26-4654986 | FAMILY EYE CARE OF LAKE GENEVA SC | 415 BROAD STREET UNIT 101 | | LAKE GENEVA, WI 53147-1800 | 70.00 | 56.00 | 11.00 | 45.00 | 1.29 |
| 56-1588015 | PATHOLOGISTS DIAGNOSTIC SERVICES | 3333 Silas Creek Pkwy | | Winston Salem, NC, 27103 | 35.00 | 13.79 | 11.03 | 2.76 | 1.29 |
| 39-1746039 | MICHAEL A SCHULTE MD | PO BOX 504456 | | ST LOUIS, MO 63150-4456 | 26.00 | 13.54 | 10.83 | 2.71 | 1.27 |
| 57-1173580 | LINCROFT FOOT AND ANKLE ASSOCIATES LLP | 513 NEWMAN SPRINGS RD | | LINCROFT, NJ 07738-1426 | 140.00 | 100.06 | 10.87 | 29.19 | 1.27 |
| 39-1662255 | MARK E DECHECK MD | 3805B SPRING ST SUITE 250 | | RACINE, WI 53405-1643 | 55.00 | 50.69 | 10.69 | 40.00 | 1.25 |
| 39-6005760 | WINNEBAGO COUNTY | PO BOX 2187 | | OSHKOSH, WI 54903-2187 | 109.71 | 60.34 | 10.34 | 50.00 | 1.21 |
| 37-4722230 | ANDREW SHAPIRO | 200 KATONAH AVE | | KATONAH, NY 10536-2175 | 570.00 | 315.25 | 10.25 | 305.00 | 1.20 |
| 81-2659822 | MICHAEL DAVID BERGMAN MD | PO BOX 789 | | LUDLOW, MA 01056-0789 | 277.00 | 240.67 | 10.13 | (220.38) | 1.19 |
| 11-3482660 | JEAN J YANG, M.D | 153 JERICHO TPKE | UNIT B | MINEOLA, NY 11501 | 150.00 | 9.98 | 9.98 | | 1.17 |

EXHIBIT 2

183

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | SEE $49,047.52 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 20-0363129 | J & R MEDICAL P.C. | 67-11 164 STREET | | FLUSHING, NY 11365 | 112.01 | 10.00 | 10.00 | 10.76 | 1.17 |
| 20-8993761 | PHYSICIAN ASSOCIATES OF NORTHERN CINCINN | PO BOX 706132 | | CINCINNATI, OH 45270-6132 | 370.00 | 185.00 | 10.00 | 175.00 | 1.17 |
| 36-4401273 | CORE PSYCHOTHERAPY CENTER | 1305 WILEY RD STE 125 | | SCHAUMBURG, IL 60173 | 250.00 | 60.00 | 10.00 | 50.00 | 1.17 |
| 26-0526051 | EKG INTERPRETATION GROUP | PO BOX 512619 | | PHILADELPHIA, PA 19175-2619 | 35.00 | 12.13 | 9.70 | 2.43 | 1.13 |
| 58-1205211 | ATLANTA CENTER FOR DERMATOLOGICAL | 1265 UPPER HEMBREE RD | STE 100 | ROSWELL, GA, 30076 | 305.00 | 176.85 | 9.57 | 107.28 | 1.12 |
| 65-0819501 | DRS KOVACS RESNICK PA | 4302 ALTON RD 690 | | MIAMI BEACH, FL 33140 | 75.00 | 11.77 | 9.41 | 2.36 | 1.10 |
| 13-3525533 | TED BREZEL, M.D. | 7959 MYRTLE AVE | | RIDGEWOOD, NY 11385-7451 | 125.00 | 9.34 | 9.34 | - | 1.09 |
| 04-3314093 | BOSTON MEDICAL CENTER | 1 BOSTON MEDICAL CTR PL | STE 2 | BOSTON, MA 02118-2910 | 37.00 | 8.93 | 8.93 | - | 1.04 |
| 59-3164234 | FAMILY PHYSICIANS OF WINTERPARK | PO BOX 616788 | | ORLANDO, FL 32861 | 182.00 | 110.79 | 8.85 | 101.94 | 1.04 |
| 11-2924518 | CARDIAC EKG INTERPRETATION PC | PO BOX 95000-0530 | | PHILADELPHIA, PA 19195-0001 | 35.00 | 8.44 | 8.44 | - | 0.99 |
| 65-0156931 | PANEL OF EKG | PO BOX 25548 | | SARASOTA, FL 34277 | 70.00 | 8.47 | 8.47 | - | 0.99 |
| 06-8603504 | JAIDEEP REDDY, MD | 8639 105TH ST | | RICHMOND HILL, NY 11418-1529 | 50.00 | 8.39 | 8.39 | - | 0.98 |
| 20-2506174 | PATHOLOGY SOLUTIONS | 246 INDUSTRIAL WAY W STE 2 | | EATONTOWN, NJ 07724-4241 | 1,263.00 | 85.55 | 8.32 | 297.26 | 0.97 |
| 55-4747393 | RENAISSANCE IMAGING MED A | PO BOX 190 | | SIMI VALLEY, CA 93062-0190 | 49.00 | 8.31 | 8.31 | - | 0.97 |
| 88-0219190 | LEWIS & LOVETT LTD | 1111 SHADOW LANE | | LAS VEGAS, NV 89102 | 209.00 | 58.22 | 8.22 | 50.00 | 0.96 |
| 94-1243669 | QUEEN OF THE VALLEY MEDICAL CENTER | PO BOX 31001 1973 | | PASADENA, CA 91110 | 1,370.00 | 1,233.00 | 8.09 | 1,224.91 | 0.95 |
| 36-2702893 | NORTH SUBURBAN DERMATOLOGY | 103 S GREENLEAF, STE J | | GURNEE, IL 60031 | 111.00 | 67.66 | 7.66 | 60.00 | 0.90 |
| 20-2335171 | ROBERT J KARL MD | 100 N GREEN VALLEY PARKWAY | SUITE 239 | HENDERSON, NV 89074 | 185.00 | 47.36 | 7.36 | 40.00 | 0.86 |
| 22-2369868 | MERCER BUCKS HEMATOLOGY ONCOLOGY PC | TWO CAPITAL WAY SUITE 220 | | PENNINGTON, NJ, 08534-2523 | 385.00 | 52.00 | 7.00 | 45.00 | 0.82 |
| 56-2000255 | MT OLIVE FAMILY MEDICINE CENTER INC | 201 N BREAZEALE AVE | | MOUNT OLIVE, NC 28365-1603 | 85.00 | 6.98 | 6.98 | - | 0.82 |
| 65-0489783 | RICHARD B POLAKOFF | 7170 NOB HILL RD | | TAMARAC, FL 33321-7277 | 100.47 | 51.95 | 6.95 | 45.00 | 0.81 |
| 88-0407499 | RAM K SINGH MD LTD | 5 AWBREY COURT | | HENDERSON, NV 89052 | 70.00 | 8.55 | 6.84 | 1.71 | 0.80 |
| 91-1220843 | ASSOCIATION OF UNIVERSITY PHYSICIANS | PO BOX 50095 | | SEATTLE, WA 98145-5095 | 248.30 | 159.95 | 6.71 | 153.24 | 0.79 |
| 11-3253224 | MARC BEHAR, M.D. | 520 FRANKLIN AVE STE 153 | | GARDEN CITY, NY 11530 | 2,379.52 | 6.64 | 6.64 | 397.69 | 0.78 |
| 95-4769701 | GAREY ORTHOPEDIC MEDICAL GROUP | 2776 N GAREY AVENUE | | POMONA, CA 91767-1810 | 406.80 | 86.87 | 6.55 | 25.00 | 0.77 |
| 58-2514522 | UROLOGY ASSOCIATIS OF COLUMB | PO BOX 11519 | | BELFAST, ME 04915-4006 | 1,877.00 | 637.44 | 6.44 | 631.00 | 0.75 |
| 36-3681398 | HARRY M GOLDIN MD | 4709 GOLF RD | STE 1000 | SKOKIE, IL 60076-1260 | 233.75 | 233.75 | 6.33 | 227.42 | 0.74 |
| 36-3646225 | FLORENCE T OUSKA-GRIFFIN DPM | 111 N WABASH AVE 1314 | | CHICAGO, IL 60602-3076 | 130.00 | 66.08 | 6.08 | 60.00 | 0.71 |
| 22-2421433 | ROBERT FRIEDMAN | PO BOX 11579 | | NEWARK, NJ 07101-4579 | 356.00 | 356.00 | 6.00 | 350.00 | 0.70 |
| 26-2546889 | RADADVANTAGE A PROFESSIONAL CORPORATION | PO BOX 8500 | LOCKBOX 9452 | PHILADELPHIA, PA 19178-9452 | 666.00 | 575.85 | 6.02 | 569.83 | 0.70 |
| 57-0314381 | CONWAY HOSPITAL INC | 100 SINGLETON RIDGE RD | | CONWAY, SC 29528-0829 | 3,646.00 | 2,625.12 | 5.90 | 2,619.22 | 0.69 |
| 38-2867422 | ENT SPECIALISTS PC | PO BOX 9250 | | BELFAST, ME 04915 | 90.00 | 64.24 | 5.74 | 58.50 | 0.67 |
| 46-3475608 | NORTH SHORE-LIJ INTERNAL MEDICINE | 158 HEMPSTEAD AVE | | LYNBROOK, NY 11563 | 489.00 | 5.70 | 5.70 | 200.31 | 0.67 |
| 34-1531983 | ALLIANCE CITIZENS HEALTH ASSOCIATION | PO BOX 15342 | | BELFAST, ME 04915-4048 | 106.00 | 65.46 | 5.46 | 60.00 | 0.64 |
| 62-1391565 | PATHOLOGY GROUP OF THE MIDSOUTH PC | PO BOX 1000 DEPT 539 | | MEMPHIS, TN 38148-0539 | 5.47 | 5.47 | 5.47 | - | 0.64 |
| 22-2576194 | RONALD N CAUCHARD OD | 373 CLINTON AVENUE | | WYCKOFF, NJ 07481 | 93.00 | 50.40 | 5.40 | 45.00 | 0.63 |
| 34-1199382 | E F COSENTINO DPM | 603 N STATE ST | | GIRARD, OH 44420 1748 | 122.00 | 96.52 | 5.06 | 91.46 | 0.59 |
| 36-4345312 | ROBIN L PASTORE DPM | 1N141 COUNTY FARM ROAD SUI | | WINFIELD, IL 60190-2032 | 1,431.00 | 80.00 | 5.00 | 1,052.31 | 0.58 |
| 61-0700978 | SURGICAL CARE ASSOCIATESPSC | 4003 KRESGE WAY | STE 300 | LOUISVILLE, KY 40207 | 150.00 | 64.78 | 4.78 | 60.00 | 0.56 |

EXHIBIT 2

184

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | ACARS 047 AZ INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 84-0785237 | ADVANCED EYECARE CENTERS PC | 7447 6 E ARAPAHOE RD | | ENGLEWOOD, CO 80112 | 70.00 | 4.76 | 4.76 | 60.00 | 0.56 |
| 47-1486894 | VALLEY WELLNESS CENTER LLC | 104 COLONY PARK DR STE 3 | SUITE 300S | CUMMING, GA 30040 | 60.00 | 49.91 | 4.33 | 45.58 | 0.51 |
| 27-0557482 | PEDIATRIC ACUTE CARE OF COLUMBUS PC | 5555 WHITTLESEY BLVD. STE L1 | | COLUMBUS, GA 31909-7247 | 557.00 | 260.00 | 4.19 | 180.81 | 0.49 |
| 05-1383859 | SHEARD & DRUGGE P C | 50 GLENBROOK RD APT 1C | | STAMFORD, CT, 06902 | 360.59 | 202.48 | 3.56 | 198.92 | 0.42 |
| 76-0454609 | RENAL SPECIALISTS OF HOUSTON P A | 13665 FUQUA SUITE C301 | | HOUSTON, TX 77034-4632 | 172.00 | 63.47 | 3.47 | 60.00 | 0.41 |
| 46-0933893 | CAROL KOTZAN MD LLC | 525 E CONGRESS PARKWAY | | CRYSTAL LAKE, IL 60014 | 25.00 | 2.97 | 2.97 | | 0.35 |
| 46-1424760 | SOUTH VALLEY INTERNAL MEDICINE | PO BOX 13850 | | BELFAST, ME 04915 | 195.00 | 99.42 | 2.82 | 96.60 | 0.33 |
| 65-1040157 | ZAIB A UKANI MD PA | 16244 S MILITARYTRAIL SUITE 410 | | DELRAY BEACH, FL 33484-6534 | 460.00 | 261.20 | 2.84 | 258.36 | 0.33 |
| 46-0741732 | ONE MEDICAL GROUP PC | PO BOX 26069 | | SAN FRANCISCO, CA 94126-6069 | 20.00 | 2.67 | 2.67 | | 0.31 |
| 58-1109444 | GEORGIA UROLOGY PA | 790 CHURCH ST NE | STE 430 | MARIETTA, GA 30060 | 22.00 | 2.63 | 2.63 | | 0.31 |
| 22-2918632 | BARBIERI COLAMECO & BERARDO ASSOC IN | 16 JOHNSON AVENUE | | HACKENSACK, NJ 07601-4818 | 80.00 | 47.50 | 2.50 | 45.00 | 0.29 |
| 22-1893986 | KENNETH H WASSERMAN MD | 177 N DEAN STREET | | ENGLEWOOD, NJ 07601-2533 | 346.00 | 52.40 | 2.16 | 14.64 | 0.25 |
| 86-0515013 | MESA FAMILY PHYSICIANS | 1440 S COUNTRY CLUB DR | STE 30 | MESA, AZ 85210-9700 | 279.38 | 60.07 | 2.03 | 58.04 | 0.24 |
| 46-3709039 | MAGELLAN RX MANAGEMENT INC | PO BOX 783053 | | PHILADELPHIA, PA 19178 | 0.72 | 0.72 | 0.72 | | 0.08 |
| 26-4206172 | ERICA SMITHBERGEN MD | 110 SOUTHERN OAK DR | | PLANT CITY, FL 33563-3446 | 104.00 | 60.09 | 0.09 | 60.00 | 0.01 |
| 00-8569289 | JENNIFER APPLETON LCSW | 113 UNIVERSITY PLACE SUITE 801 | | NEW YORK, NY 10003-4527 | 3,200.00 | | | | - |
| 01-0211797 | MARK A KANOUTSCH MD | PO BOX 8 | | BAR HARBOR, ME 04609-0008 | 89.00 | | | | - |
| 01-0598350 | JUDSON FAMILY CHIROPRACTIC | 133 LOUIS STREET | | NEWINGTON, CT 06111 | 945.00 | 661.40 | | 661.50 | - |
| 01-0722612 | PAZIT ELITZUR EINSTEIN MD | 30 W 60TH STREET SUITE 1F | | NEW YORK, NY 10023 | 10,500.00 | 10,125.00 | | (9,225.00) | - |
| 01-0723311 | RUDOLPH HAROLD BORSERSEN | 501 STILLWELLS CORNER RD | | FREEHOLD, NJ 07728-2965 | 148.00 | | | 148.00 | - |
| 01-0752262 | CITRUS VALLEY ANESTHESIA | PO BOX 60790 | | PASADENA, CA 91116 | 2,900.00 | 529.67 | | 1,263.83 | - |
| 01-0754129 | OTIS EDWARD TILLMAN JR MD | PO BOX 4749 | | COLUMBUS, GA 31914-0749 | 158.00 | 76.12 | | 76.12 | - |
| 01-0775806 | MARK EDWARD DOMANSKI DC | 320 E MONTGOMERY CROSSROADS SUITE 30 | | SAVANNAH, GA 31406 | 50.00 | 35.00 | | 35.00 | - |
| 01-0790511 | PETER LAMELAS MD | MD NOW MEDICAL CENTERS | CONGRESS AVE | BOYNTON BEACH, FL 03342-6804 | 160.00 | 112.00 | | 112.00 | - |
| 02-0258994 | AMY E LEWIS LCMHC | 401 CYPRESS STREET | | MANCHESTER, NH 03100-3362 | 200.00 | 152.93 | | 152.93 | - |
| 02-0278255 | WILLIAM M SHERMAN JR MD | PO BOX 291 | | HUDSON, NH 03051-0291 | 181.00 | 144.80 | | 144.80 | - |
| 02-0306728 | PORTSMOUTH RADIOLOGICAL PA | PO BOX 1849 | | LEWISTON, ME 04241 | 247.00 | 69.28 | | 69.28 | - |
| 02-0313409 | BARRY ERNEST STENGEL, PHD | 360 13TH STREET | | BROOKLYN, NY 11215 | 150.00 | | | 150.00 | - |
| 02-0317310 | SEACOAST RADIOLOGY PA | PO BOX 9567 | | MANCHESTER, NH 03108 | 199.00 | 199.00 | | 199.00 | - |
| 02-0347413 | ROSEMARIE MATTE MD | PO BOX 1849 | | LEWISTON, ME 04241-1849 | 75.00 | 63.75 | | 63.75 | - |
| 02-0354192 | CHENGEN XU MD | 291 MOODY ST | | LUDLOW, MA 01056-1246 | 175.00 | 38.56 | | 38.56 | - |
| 02-0358178 | STEPHEN JOHN SMITH MD | 4 ELLIOT WAY STE 200 | | MANCHESTER, NH 03103-3544 | 1,315.00 | 1,275.83 | | 1,275.83 | - |
| 02-0460571 | JOSEPH A MISIEWICZ MD | 163 A DANIEL WEBSTER HWY | | MEREDITH, NH 03253-5613 | 165.00 | | | | - |
| 02-0470410 | KAREN L PALMER OO | PO BOX 403561 | | ATLANTA, GA 30384-3561 | 140.00 | 96.31 | | 96.31 | - |
| 02-0475714 | GREGORY J SMULL | PO BOX 403578 | | ATLANTA, GA 30384-3578 | 347.00 | 347.00 | | 347.00 | - |
| 02-0520583 | BEDFORD WOMEN S CARE ASSOCIATE | 160 S RIVER RD STE 100 | | BEDFORD, NH 03110 | 817.00 | 657.00 | | 657.00 | - |
| 02-0566741 | CARSON TAHOE PHYSICIAN CLINICS | PO BOX 4540 | | CARSON CITY, NV 89702 | 1,054.00 | 866.00 | | 866.00 | - |
| 02-0576328 | MARK B BLICK | 6565 WEST LOOP SOUTH STE 300 | | BELLAIRE, TX 77401-3505 | 220.94 | | | 220.94 | - |
| 02-0662511 | UNION COUNTY EMS SC | PO BOX 309 | | LEWISVILLE, NC 27023-0309 | 471.00 | 471.00 | | 471.00 | - |

EXHIBIT 2

185

AEU INTERIM DISTRIBUTION

| | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | COPAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-0707661 | ANITA ARORA MD | 294 EXECUTIVE PARK DRIVE SUITE 100 | | | CONCORD, NC 28025-1894 | 130.00 | 130.00 | - | 130.00 | - |
| 02-0708773 | ENID SAMARA ROMANELLI MD | 1141 KINWEST PKWY 100 | | | IRVING, TX 75063-3512 | 534.00 | 495.48 | - | 495.48 | - |
| 02-0762608 | ABAYOMI CSHINOWO | PO BOX 277367 | | | ATLANTA, GA 30384-3848 | 2,457.00 | 2,457.00 | - | 2,457.00 | - |
| 02-0781602 | JAMES L SEWARD MD | 15830 BALLANTYNE MEDICAL PLACE | SUITE 100 | | CHARLOTTE, NC 28277-3563 | 449.00 | | - | 449.00 | - |
| 03-0814798 | TRICOUNTY MEDICAL EQUIPMENT AND SUPPLY | 122 MILL RD | SUITE A130 | | PHOENIXVILLE, PA 19460 | 782.27 | 504.99 | - | 504.99 | - |
| 03-0417049 | SHEENA COX NP | PO BOX 116638 | | | ATLANTA, GA 30368-6638 | 272.00 | | - | 244.54 | - |
| 03-0424725 | JONATHAN V NGUYEN MD | 2965 IVY RD STE 101 | | | CHARLOTTESVILLE, VA 22903-8330 | 356.00 | | - | | - |
| 03-0464804 | ALEX M SU MD | 9055 KATY FREEWAY STE 200 | | | HOUSTON, TX 77024-1629 | 110.00 | 63.47 | - | 63.47 | - |
| 03-0502108 | LYNWOOD W HAMMERS MD | PO BOX 352 | | | WINDSOR, CT 06095-0352 | 1,325.00 | 991.20 | - | 991.20 | - |
| 03-0559381 | JAG-ONE PHYSICAL THERAPY LLC | PO BOX 2090 | | | TARRYTOWN, NY, 10591 | 2,670.00 | | - | | - |
| 03-5362308 | BRUCE GERBERG | PO BOX 415662 | | | BOSTON, MA 02241-5662 | 84.00 | | - | | - |
| 03-6013761 | NORTHEASTERN VERMONT REGIONAL HOSPITAL | PO BOX 905 | | | ST JOHNSBURY, VT 05819 | 2,495.42 | 2,277.45 | - | (1,183.71) | - |
| 04-2495929 | OLGA VOLFSON | 60 EAST ST STE 1400 | | | METHUEN, MA 01844 | 840.00 | 840.00 | - | 840.00 | - |
| 04-2551124 | SPAULDING REHABILITATION HOSPITAL CORPOR | PO BOX 340055 | | | BOSTON, MA 02241-3455 | 150.00 | 90.00 | - | 90.00 | - |
| 04-2640175 | NEWTON-WELLESLEY EYE ASSOC | 2000 WASHINGTON ST | SUITE 462 | | NEWTON, MA 02462 | 370.00 | | - | 370.00 | - |
| 04-2644824 | JONATHAN H OPPENHEIM MD | PO BOX 3497 | | | BOSTON, MA 02241-3497 | 314.00 | 314.00 | - | 314.00 | - |
| 04-3133400 | SLEEPMED THERAPY SERVICES | 1000 COBB PLACE BLVD SUITE 510 | | | KENNESAW, GA 30144-3764 | 1,637.89 | 562.58 | - | 562.58 | - |
| 04-3149356 | SAINT GEORGE TUCKER AUFRANC II MD | PO BOX 8002 | | | SALEM, NH 03079-8002 | 184.00 | 105.64 | - | 105.64 | - |
| 04-3170543 | MEAD F NORTHROP MD | 362 COURT STREET | | | PLYMOUTH, MA 02360-4397 | 489.00 | | - | | - |
| 04-3197976 | FRANCIS Y FALCK MD | 35 WASHINGTON STREET | | | MYSTIC, CT 06355-2816 | 170.00 | 170.00 | - | 170.00 | - |
| 04-3205435 | JOHN A KARBASSI | ONE ORTHOPEDICS DR 2ND FL | | | PEABODY, MA 01960 | 344.00 | | - | 344.00 | - |
| 04-3214243 | SETH G KATES MD | 3 VILLAGE SQUARE | | | CHELMSFORD, MA 01824-2712 | 300.00 | | - | | - |
| 04-3256572 | SPORTS AND PHYSICAL THERAPY ASSOCIA | 2 LAUREL AVENUE | | | WELLESLEY HLS, MA 02481 | 636.30 | | - | 636.30 | - |
| 04-3299542 | PAUL A VIGNA M.D | PO BOX 8002 | | | SALEM, NH 03079-8002 | 88.00 | 88.00 | - | 88.00 | - |
| 04-3369053 | MAINEGENERAL MEDICAL CENTER | 10 WATER ST STE 202 | | | WATERVILLE, ME 04901-6565 | 148.00 | 137.64 | - | 137.64 | - |
| 04-3449455 | ROBERT CAPRILE, DC | 181 MAPLE STREET | | | EAST LONGMEADOW, MA 01028 | 50.00 | 29.00 | - | 29.00 | - |
| 04-3452130 | COHEN DERMAPATHOLOGY | 320 NEEDHAM ST STE 200 | | | NEWTON, MA 02464-1593 | 1,525.00 | 1,485.00 | - | 1,485.00 | - |
| 04-3548900 | ARNOLD C CHEUNG | PO BOX 29 | | | LEWISTON, ME 04243 | 29.00 | 29.00 | - | 29.00 | - |
| 04-3550240 | RONG J GUAN MD | PO BOX 483 | | | BELMONT, MA 02478-9998 | 970.00 | 291.54 | - | 291.54 | - |
| 04-3596339 | STACEY O'NEAL PT  DPT | 911 HILLCREST PARKWAY NA | | | DUBLIN, GA 31021-4207 | 670.00 | 670.00 | - | 670.00 | - |
| 04-3611584 | KENNETH PASSERO DC | 228 WEST ROCKS ROAD | | | NORWALK, CT 06851 | 420.00 | 420.00 | - | 420.00 | - |
| 04-3648279 | TROY D ESPIRITU MD | 1013 CENTRE BROOK COURT | | | COLUMBUS, GA 31904-4573 | 454.00 | 271.85 | - | 271.85 | - |
| 04-3667599 | GAIL B WHITMAN MD | 2890 MAIN STREET SUITE C | | | STRATFORD, CT 06614-4980 | 118.79 | 72.46 | - | 72.46 | - |
| 04-3671386 | ROBERT A GADLAGE MD | 3855 PLEASANT HILL ROAD | SUITE 420 | | DULUTH, GA 30096-8030 | 1,150.00 | 460.92 | - | 460.92 | - |
| 04-3673521 | GARY KIMMEL MD PC | GARY KIMMEL MD 337 77 ST | | | BROOKLYN, NY 11209 | 10,000.00 | 1,295.99 | - | (1,295.99) | - |
| 04-3722029 | MARLENE A SANTIAGO MD | PO BOX 258 | | | GLEN HEAD, NY 11545-0258 | 1,925.00 | 1,540.00 | - | 1,540.00 | - |
| 04-3746764 | BRIAN JOHN STANFORD DO | PO BOX 48131 | | | NEWARK, NJ 07101-8331 | 185.00 | 157.25 | - | 157.25 | - |
| 04-8320512 | GARY JULES BRAUNER MD | 125 E 63RD ST | | | NEW YORK, NY 10065 | 195.00 | 195.00 | - | (150.00) | - |
| 04-8522043 | PAUL JOSEPH KEATING DMD | 196 DANBURY ROAD | | | WILTON, CT 06897-4029 | 800.00 | | - | 800.00 | - |

EXHIBIT 2

186

AEU INTERIM DISTRIBUTION

| PROVIDER ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER CITY/STATE/ZIP ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 04-9505251 | JO-ANN LATKOWSKI MD | PO BOX 415662 | | BOSTON, MA 02241-5662 | 535.00 | | | - | - |
| 05-0258209 | BROWN UNIVERSITY HEALTH SERVICES | BOX 1928 | | PROVIDENCE, RI 02912 | 115.00 | 115.00 | | (115.00) | - |
| 05-0258837 | WOMEN & INFANTS HOSPITAL OF RHODE ISLAND | 101 DUDLEY STREET | | PROVIDENCE, RI 02905-2499 | 218.00 | 189.66 | | 189.66 | - |
| 05-0319962 | OZDEN BULUT MD | 65 SOCKANOSSET CROSS RD | | CRANSTON, RI 02920-5536 | 278.00 | 236.30 | | 236.30 | - |
| 05-0373266 | JANET M FETHERSTON CRNA | 25 WELLS ST | | WESTERLY, RI 02891-2922 | 590.00 | 590.00 | | 485.97 | - |
| 05-0389801 | DOUGLAS M BURTT MD | PO BOX 414695 | | BOSTON, MA 02241-4695 | 24.00 | 24.00 | | 24.00 | - |
| 05-0473218 | MARY BARRY | PO BOX 6300 | | PROVIDENCE, RI 02940-6300 | 667.00 | 280.00 | | 280.00 | - |
| 05-0486254 | UNIVERSITY EMERGENCY MEDICINE FOUNDATION | PO BOX 9484 | | PROVIDENCE, RI 02940 | 607.36 | 303.68 | | 303.68 | - |
| 05-0496424 | JOSEPH M SALOMONE MD | 53 FAIRFAX ROAD SUITE 2 | | ST ALBANS, VT 05478 | 222.00 | | | 222.00 | - |
| 05-0505603 | ROMAN A KLUFAS MD | 525 BROAD ST | SUITE 202 | CUMBERLAND, RI 02864-6919 | 156.00 | 28.31 | | 28.31 | - |
| 05-0564556 | MID-AMERICA SURGERY INSTITUTE LLC | PO BOX 281723 | | ATLANTA, GA 30384-1723 | 13,399.00 | 1,819.00 | | 1,819.00 | - |
| 05-0607969 | DANIELLE CENTOFRANCHI LCSW | 1 SOUTH MARION PLACE | | ROCKVILLE CENTER, NY 11570-5300 | 480.00 | 480.00 | | 480.00 | - |
| 05-0614222 | WILLIAM HEDRICK | 1805 NORTH NEW HOPE RD | | RALEIGH, NC 27604 | 400.00 | 400.00 | | 400.00 | - |
| 05-0687969 | DANIELLE CENTOFRANCHI | 139 S KENSINGTON AVE | | ROCKVILLE CENTRE, NY 11570 | 1,560.00 | 1,183.77 | | 1,503.77 | - |
| 05-0702088 | JAIME SIMON | 30 NEWBRIDGE RD STE 200 | | EAST MEADOW, NY 11554-2150 | 260.00 | | | - | - |
| 05-2563472 | MARGARET J NACHTIGALL MD | 251 EAST 33RD STREET | | NEW YORK, NY 10016 | 745.00 | 225.00 | | 225.00 | - |
| 06-0326926 | CAROL SHYER PHD LCSW | 200 E 90 ST | | NEW YORK, NY 10128 | 2,000.00 | 2,000.00 | | 2,000.00 | - |
| 06-0646768 | THE HOSPITAL OF CENTRAL CONNECTICUT | PO BOX 416594 | | BOSTON, MA 02241-6594 | 183.00 | 86.54 | | 86.54 | - |
| 06-0834370 | ANDREW C SIMON OD | 2664 EAST MAIN STREET | | BRIDGEPORT, CT 06610-1422 | 200.00 | 200.00 | | 200.00 | - |
| 06-0856686 | MILFORD PEDIATRIC GROUP | 321 BOSTON POST ROAD | STE 1 | MILFORD, CT, 06460 | 2,018.00 | 1,338.99 | | (194.89) | - |
| 06-0857965 | ROBERT H LOVEGROVE MD | 23 HOYT STREET SUITE 5 | | STAMFORD, CT 06905-5602 | 280.00 | 140.00 | | 140.00 | - |
| 06-0863601 | PRIMARY EYE CARE CENTER | 4 NORTHWESTERN DRIVE | SUITE 204 | BLOOMFIELD, CT 06002-3444 | 160.00 | | | - | - |
| 06-0864422 | BEVERLY REIDY OD | 2880 OLD DIXWELL AVENUE | | HAMDEN, CT 06518-3144 | 180.00 | 180.00 | | 180.00 | - |
| 06-0866691 | ANNE HUDSON ANGEVINE MD | 34 SHELBURNE RD | | STAMFORD, CT 06902-0328 | 200.00 | 76.79 | | 76.79 | - |
| 06-0867065 | WHEELER CLINIC,INC | 91 NORTHWEST DRIVE | | PLAINVILLE, CT 06062 | 207.60 | | | - | - |
| 06-0870975 | STACEY STARK | 82 NEW PARK AVENUE | | NORTH FRANKLIN, CT 06254-1807 | 604.00 | 291.00 | | 243.40 | - |
| 06-0873711 | MARISSA GIROLAMO DPM | 1234 SUMMER ST STE 202 | | STAMFORD, CT 06905-5510 | 630.00 | 496.25 | | 496.25 | - |
| 06-0880791 | JOSEPH DIFRANCESCA DP | 196 PARKWAY SOUTH | | WATERFORD, CT 06385-1234 | 140.00 | 140.00 | | 140.00 | - |
| 06-0883540 | NEIL W TISHKOFF MD | PO BOX 845134 | | BOSTON, MA 02284-5134 | 2,281.87 | 472.11 | | 472.11 | - |
| 06-0886720 | WILLIAM A HUNT MD | 900 MADISON AVENUE | | BRIDGEPORT, CT 06606-5534 | 700.00 | 700.00 | | 700.00 | - |
| 06-0907973 | DEBRA SUSAN WEISSMAN MD | 40 CROSS STREET SUITE 340 | | NORWALK, CT 06851-4642 | 305.00 | 225.20 | | 225.20 | - |
| 06-0909696 | SUHASH R PATEL DO | 439 MILL HILL AVENUE | | BRIDGEPORT, CT 06610-2866 | 250.00 | 250.00 | | 250.00 | - |
| 06-0915040 | RAFAEL CHIU MD | 160 HAWLEY LN STE 107 | | TRUMBULL, CT 06611 | 755.00 | 585.24 | | 585.24 | - |
| 06-0915856 | JOSEPH P SPROVIERO MD PHD | 148 EAST AVE STE 3G | | NORWALK, CT 06851-5727 | 380.00 | | | 351.50 | - |
| 06-0918450 | MARTIN D ARKIN OD | 148 EAST AVENUE | | NORWALK, CT 06851-5721 | 390.00 | 390.00 | | 390.00 | - |
| 06-0932141 | PETER S MCKAY MD | 79 WAWECUS STREET SUITE 105 | | NORWICH, CT 06360-2160 | 100.00 | 100.00 | | 100.00 | - |
| 06-0934463 | PHILLIP DENNEN MD | 114 WOODLAND ST | | HARTFORD, CT 06105-1208 | 1,260.00 | 990.00 | | 990.00 | - |
| 06-0979605 | DANA PHILLIP WOODS MD | 83 QUARRY ST | | WILLIMANTIC, CT 06226-1238 | 175.00 | 75.00 | | 75.00 | - |
| 06-1010580 | ANTHONY RAYMOND BARRI MD PC | 489 GOLD STAR HIGHWAY SUITE 100 | | GROTON, CT 06340-6227 | 200.00 | 150.00 | | 150.00 | - |

EXHIBIT 2

187

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 06-1016137 | SANJAY KUMAR GUPTA MD | 60 OLD NEW MILFORD RD SUITE 3E | | BROOKFIELD, CT 06804-2430 | 455.00 | 307.83 | | 307.83 | - |
| 06-1024018 | VICTORIO GO TE MD | PO BOX 17620 | | BELFAST, ME 04915-4071 | 1,058.36 | 185.56 | | 941.76 | - |
| 06-1034254 | ANIS RACY MD | 1 TOWNE PARK PLAZA | | NORWICH, CT 06360-2247 | 500.00 | 25.00 | | 175.00 | - |
| 06-1035108 | STEVEN SHABY OD | 1425 BEDFORD ST STE 1M | | STAMFORD, CT 06905 | 90.00 | | | | - |
| 06-1068663 | BARRY S GOLDBERG MD | 25 TAMARACK AVE | | DANBURY, CT 06811-4829 | 1,415.00 | 1,193.00 | | 1,193.00 | - |
| 06-1090877 | ELLIOT CHARLES ZWEIG MD | 41 NORTH MAIN ST | | W HARTFORD, CT 06107-1929 | 315.00 | 315.00 | | 315.00 | - |
| 06-1305451 | CHARLES LG HALASZ MD | 149 EAST AVENUE SUITE 20 | | NORWALK, CT 06851-5711 | 435.00 | 334.34 | | 334.34 | - |
| 06-1321649 | RAND LAWRENCE WEBBITT MD | 1290 SUMMER ST | | STAMFORD, CT 06905-5360 | 66.00 | | | | - |
| 06-1160280 | PARK SLOPE EMERGENCY PHYSICIAN SVCS | PO BOX 5464 | | NEW YORK, NY 10087 | 1,793.00 | 320.45 | | 1,259.11 | - |
| 06-1379564 | LOUISE ELLEN TORTORA DPM | 1300 POST RD SUITE 206 | | FAIRFIELD, CT 06824-6038 | 355.00 | 294.86 | | 294.86 | - |
| 06-1191494 | RICHARD BARRY WEBER MD | 1275 SUMMER ST STE 103 | | STAMFORD, CT 06905-5315 | 1,560.00 | 966.10 | | 1,294.24 | - |
| 06-1218580 | PEDIATRIC MEDICINE OF WALLINGFORD | 97 BARNES ROAD | SUITE 6 | WALLINGFORD, CT 06492 | 120.00 | | | 120.00 | - |
| 06-1274678 | CONNECTICUT DSS | PO BOX 678822 | | DALLAS, TX 75267 | 1,437.88 | | | | - |
| 06-1279031 | WILLIAM C MITCHARD, DPM | 285 SILAS DEANE HIGHWAY | | WETHERSFIELD, CT 06109 | 150.00 | 95.37 | | 95.37 | - |
| 06-3303336 | ROBERT M SPITZ MD | 342 MONTAUK AVE | | NEW LONDON, CT 06320-4726 | 620.00 | 201.33 | | 201.33 | - |
| 06-3304741 | JEAN P TUNESKI MS | 324 FLANDERS ROAD PO BOX 597 | | EAST LYME, CT 06333 | 375.00 | 375.00 | | 375.00 | - |
| 06-3310639 | EUGENIA M VIKING MD | 31 BROADWAY | | NORTH HAVEN, CT 06473-2304 | 555.00 | | | | - |
| 06-1321877 | MILFORD ANESTHESIA ASSOCIATES PC | PO BOX 417297 | | BOSTON, MA 02241-7297 | | | | | - |
| 06-1339194 | PHILIP SIMKOVITZ | 5520 PARK AVENUE M1-900 | | TRUMBULL, CT 06611-3400 | 120.00 | 120.00 | | 120.00 | - |
| 06-1358212 | DELLA SCHMID DC | 19 CHURCH HILL RD | | NEWTOWN, CT 06470 | 471.00 | 304.26 | | 304.26 | - |
| 06-1364754 | ROBERT S SMITH, DPM | 3715 MAIN STREET #306 | | BRIDGEPORT, CT 06606 | 90.00 | | | 90.00 | - |
| 06-1379631 | ROSS J SANFILIPPO DMD | 4 SHAWS COVE SUITE 203 | | NEW LONDON, CT 06320 | 525.00 | 525.00 | | 525.00 | - |
| 06-1387588 | KATHLEEN BONIN APRN | 326 WASHINGTON ST | | NORWICH, CT 06360-2737 | 123.72 | | | 123.72 | - |
| 06-1400992 | VINCENT A MANIONEY JR | 2720 MAIN ST | | BRIDGEPORT, CT 06606 | 300.00 | 162.35 | | 162.35 | - |
| 06-1414890 | DAVID TOM MD | 2200 WHITNEY AVENUL SUITE 300 | | HAMDEN, CT 06518-3602 | 4,338.00 | 3,497.64 | | 3,497.64 | - |
| 06-1423159 | ROBERT LANG MD | 60 WASHINGTON AVE #105 | | HAMDEN, CT 06518-3273 | 677.00 | 188.44 | | 188.44 | - |
| 06-1427111 | ELLEN GOLDEN DPM | 4 DEARFIELD DRIVE | SUITE 106 | GREENWICH, CT 06831-9998 | 150.00 | 65.21 | | 65.21 | - |
| 06-1425004 | GREENWICH EAR NOSE & THROAT P C | 49 LAKE AVENUE | Ste 103 | GREENWICH, CT 06830 | 2,805.00 | 2,444.00 | | 2,444.00 | - |
| 06-1434588 | JEAN L BOLOGNIA MD | 2 CHURCH ST SOUTH SUITE 305 | | NEW HAVEN, CT 06519-1717 | 210.00 | 210.00 | | 210.00 | - |
| 06-1466884 | ROBBAN SICA MD | PO BOX 110172 | | TRUMBULL, CT 06611 | 225.00 | 225.00 | | 225.00 | - |
| 06-1469082 | DR AUCELLO & ASSOCIATES | 93 EVERGREEN WAY | | SOUTH WINDSOR, CT 06074 | 97.02 | 69.18 | | 69.18 | - |
| 06-1484616 | ANNETTE L HEADLEY MD | 56 WHITEHALL AVENUE | | MYSTIC, CT 06355-1978 | 725.00 | 405.00 | | 405.00 | - |
| 06-1487582 | CAROLYN AJEMIAN | PO BOX 410 | | SOUTHBURY, CT 06483-0410 | 122.00 | 38.26 | | 38.26 | - |
| 06-1493828 | WAGDY HARASHY | 31 DOW RD | | PLAINFIELD, CT 06374-1800 | 230.00 | 230.00 | | 230.00 | - |
| 06-1498176 | GERALD FRANCIS CAMBRIA MD | 2 TRAP FALLS ROAD STE 404 | | SHELTON, CT 06484-4665 | 988.00 | 322.73 | | 322.73 | - |
| 06-1501086 | CONNECTICUT EYE PHYSICIANS PC | 535 SAYBROOK ROAD | SUITE | MIDDLETOWN, CT 06457 | 260.00 | | | | - |
| 06-1531605 | MARY ANN DIONNE BENTZ | 425 MONTAUK AVE | | NEW LONDON, CT 06320-4628 | 270.00 | | | 270.00 | - |
| 06-1535430 | PETER S ZIELINSKI | 181 MAIN STREET | | MONROE, CT 06468 | 1,740.00 | 654.76 | | 654.76 | - |
| 06-1541468 | MERIDEN IMAGING CENTER INC | 101 NORTH PLAIN IND ROAD | BUILDING 1A | WALLINGFORD, CT 06492-5889 | 252.00 | | | | - |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| CLAIM ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 06-1542949 | EDWARD UMHEISER DPT | 325 GARFIELD PLACE | | BROOKLYN, NY 11215 | 4,200.00 | 849.50 | - | 849.50 | - |
| 06-1545452 | D E CHAMBERLIN, MD | 49 WELLES STREET | SUITE 202 | GLASTONBURY, CT 06033 | 640.00 | 640.00 | - | 640.00 | - |
| 06-1557046 | THOMAS E NOONAN OD | 1040 BARNUM AVENUE | | STRATFORD, CT 06614-4968 | 130.00 | - | - | - | - |
| 06-1559791 | LORI CALABRESE, MD, LLC | 1330 SULLIVAN AVENUE | | SOUTH WINDSOR, CT 06074 | 1,790.00 | 210.00 | - | 600.00 | - |
| 06-1569126 | CONNECTICUT RETINA CONSULTANTS LLC | 46 PRINCE ST STE 203 | | NEW HAVEN, CT, 06519 | 3,040.00 | 2,916.10 | - | 2,916.10 | - |
| 06-1575822 | PETER ALAN SMALL MD | 2119 POST ROAD | | FAIRFIELD, CT 06824-5657 | 380.00 | - | - | 329.45 | - |
| 06-1584284 | VIPULKUMAR BHALODIYA MD | 555 NEWFIELD AVE SUITE- B | | STAMFORD, CT 06905-3320 | 358.00 | 268.50 | - | 268.50 | - |
| 06-1586892 | FREDERICK ALLEN MOFFA DO | PO BOX 930 | | GRANBY, CT 06035 | 169.00 | 118.30 | - | 118.30 | - |
| 06-1588474 | EYE SURGERY ASSOCIATES LLC | 495 HAWLEY LANE | | STRATFORD, CT 06614-1514 | 145.00 | 87.00 | - | 87.00 | - |
| 06-1606421 | KENNETH SCOTT BACKMAN MD | 55 WALLS DRIVE SUITE 405 | | FAIRFIELD, CT 06824-5163 | 775.00 | 633.76 | - | 633.76 | - |
| 06-1627634 | FAMILY VISION CENTER LLC | 775 MAIN STREET | | STRATFORD, CT 06615-7406 | 630.00 | 409.75 | - | 409.75 | - |
| 06-1630935 | STUART STEINMAN MD FACEP | 166 EAST AVE | | NORWALK, CT 06851 | 875.00 | - | - | - | - |
| 06-1637613 | LAURA ELLEN CORIO MD | 113 E 64TH STREET | | NEW YORK, NY 10065-7038 | 325.00 | - | - | - | - |
| 06-1669749 | OXYGEN PLUS CORP | 900 MCARTHUR DRIVE | | MANCHESTER, TN 37355-2326 | 400.00 | - | - | 400.00 | - |
| 06-1721282 | BRIAN VANDERBILT | 106 S WYNSTONE PARK DR | | N BARRINGTON, IL 60010 | 340.00 | 101.54 | - | 101.54 | - |
| 06-1785022 | LISA CANNADA MD | 621 S NEW BALLAS RD SUITE 3005-B | | SAINT LOUIS, MO 63141-8266 | 308.00 | 130.90 | - | 130.90 | - |
| 06-6002015 | TOWN OF HEBRON VOLUNTEER FIRE | C/O 195 ROUTE 80 | | KILLINGWORTH, CT 06419 | 786.35 | 698.00 | - | 786.35 | - |
| 05-6400445 | ROBERT STEPHEN SCHACHTER | 136 E 57TH STREET SUITE 1201 | | NEW YORK, NY 10022 | 7,350.62 | 2,450.00 | - | (305.00) | - |
| 06-8748852 | XI FREDA GU MD | POB 1057 PECK SLIP STAT | | NEW YORK, NY 10272-1057 | 810.00 | 810.00 | - | 810.00 | - |
| 07-1005974 | MARGOT TOURIS PHD | 910 SKOKIE BLVD STE 207B | | NORTHBROOK, IL 60062 | 4,000.00 | 4,000.00 | - | 1,308.15 | - |
| 07-2403632 | JOHN M CHARLDIN DPM | 268 ROUTE 202 | | SOMERS, NY 10589-3242 | 841.00 | 500.68 | - | 500.68 | - |
| 07-7421846 | JONATHAN A HERBST MD | 388 WESTCHESTER AVE | | PORT CHESTER, NY 10573-3623 | 200.00 | 200.00 | - | 200.00 | - |
| 09-0469737 | CARL LYNN DUNETZ | PO BOX 415662 | | BOSTON, MA 02241-5662 | 30.00 | - | - | 22.50 | - |
| 09-5387569 | SHEIRA M ARANOFF MD | 975 PARK AVENUE | | NEW YORK, NY 10028 | 150.00 | - | - | - | - |
| 09-8365368 | LAWRENCE A LEWIS MD | 344 MAIN STREET SUITE 103 | | MT KISCO, NY 10549 | 248.06 | - | - | 248.06 | - |
| 10-0464031 | KENNETH I PEARLMAN MD | PO BOX 415662 | | BOSTON, MA 02241-5662 | 3,865.00 | - | - | - | - |
| 10-4501170 | WALTER P PRIESTLEY DC | 81 CONKLIN ST | | FARMINGDALE, NY 11735-2502 | 450.00 | 450.00 | - | 450.00 | - |
| 11-1631837 | WYCKOFF HEIGHTS MEDICAL CENTER | 374 STOCKHOLM ST | | BROOKLYN, NY 11237-4006 | 1,215.24 | - | - | 980.73 | - |
| 11-1633487 | GLEN COVE HOSPITAL | PO BOX 95000-7480 | | PHILADELPHIA, PA 19195 | 1,187.00 | 1,187.00 | - | 1,187.00 | - |
| 11-2408971 | SUFFOLK HEART GROUP LLP | 260 E MAIN ST | STE 214 | SMITHTOWN, NY, 11787 | 1,530.00 | 778.06 | - | 778.06 | - |
| 11-2504147 | JOAN ODONNELL DANIELE PHD | 250 WEST 90TH STREET 6I | | NEW YORK, NY 10075 | 12,750.00 | 12,750.00 | - | (12,750.00) | - |
| 11-2515717 | GOLDBERG & PELLEGRINI MD PC | 2051 FLATBUSH AVE | | BROOKLYN, NY 11234 | 4,155.00 | - | - | 4,155.00 | - |
| 11-2525639 | STANLEY W TOKAR MD | 175 EAST MAIN STREET SUITE 10 | | HUNTINGTON, NY 11743-2911 | 172.70 | 86.35 | - | 86.35 | - |
| 11-2543389 | RONALD ROTH MD | 100 MAPLE AVENUE | | SMITHTOWN, NY 11787-3519 | 200.00 | 200.00 | - | 200.00 | - |
| 11-2583048 | JEFFERY STEVEN SMITH MD | 260 GARTH ROAD APT 2J4 | | SCARSDALE, NY 10583-1014 | 1,750.00 | 1,750.00 | - | 1,750.00 | - |
| 11-2648146 | ROBERT PASCAL IOVINO DDS | 351 MEETING HOUSE LANE | | SOUTHAMPTON, NY 11968 | 1,500.00 | 1,500.00 | - | 1,500.00 | - |
| 11-2674907 | PAULA M CION | 10 LAKE DRIVE | | MANHASSET HILLS, NY 11040-1123 | 560.00 | - | - | 512.92 | - |
| 11-2683318 | JEFFREY S NUDELMAN MD | 500 WEST MAIN STREET | | BABYLON, NY 11702-3028 | 200.00 | 144.75 | - | 144.75 | - |
| 11-2816079 | MARINA SAMPAGA | 44-30 MACNISH ST | | ELMHURST, NY 11373-9998 | 275.00 | - | - | 275.00 | - |

EXHIBIT 2

189

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | CLAIM RESPONSIBLE | % TAX DISTR AT INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 11-2831565 | SUSAN B SHERMAN DSW | 1623 3RD AVE STE 201 | | NEW YORK, NY 10128 | 6,500.00 | 5,250.00 | | (5,250.00) | - |
| 11-2859177 | MEDSTAR SURGICAL & BREATHING EQ INC | 270 COMMUNITY DR | | GREAT NECK, NY 11021-4504 | 173.41 | | | 173.41 | - |
| 11-2904027 | JOSEPH L RUSSO DC PC | 500 PARK BOULEVARD | | MASSAPEQUA PK, NY 11762-3042 | 1,170.00 | | | 877.50 | - |
| 11-2930788 | PETER YALE SIROKA DPM | 945 SUMMER STREET | | STAMFORD, CT 06905-5357 | 150.00 | 44.04 | | 44.04 | - |
| 11-2939114 | CARDIOLINK CORP | ONE NORTH VILLAGE GREEN | | LEVITTOWN, NY 11756 | 350.00 | 192.50 | | 192.50 | - |
| 11-2973316 | GERALD SCHULMAN MD | 1360 OCEAN PARKWAY | | BROOKLYN, NY 11230 | 320.00 | 320.00 | | 320.00 | - |
| 11-2987092 | RICHARD BOHN DR | 3450 LONG BEACH ROAD | | OCEANSIDE, NY 11572-5440 | 259.00 | | | 259.00 | - |
| 11-3024260 | MED STATION P C | 104 FOREST AVE | | GLEN COVE, NY, 11542 | 325.00 | | | 273.60 | - |
| 11-3026270 | SERGIU MARCUS | 86 CLOVER DRIVE | | GREAT NECK, NY 11021-1030 | 370.00 | | | 370.00 | - |
| 11-3048769 | EMANUEL N TSOUROUNAKIS DC | 91-31 QUEENS BOULEVARD SUITE 304 | | ELMHURST, NY 11373-5540 | 450.00 | 135.46 | | 135.46 | - |
| 11-3066399 | NEAL L HOCHWALD MD | PO BOX 92 | | GLEN HEAD, NY 11545-0092 | 1,348.00 | | | - | - |
| 11-3118951 | SOUTH SHORE PEDIATRIC NEUROLOGY PC | 123 GROVE AVE STE 300 | | CEDARHURST, NY, 11516 | 3,750.00 | 625.00 | | 625.00 | - |
| 11-3135947 | ALAIN ZILKHA MD | 1161 MONTAUK HIGHWAY | | WEST ISLIP, NY 11795-4930 | 1,825.00 | 374.16 | | 374.16 | - |
| 11-3183700 | MATTHEW W BARKOFF DPM | 250 W 90TH STREET | | NEW YORK, NY 10024-1300 | 830.00 | | | 240.51 | - |
| 11-3216900 | RICHMOND HILL MEDICAL SERVICES PC | 9426 LEFFERTS BLVD | | SOUTH RICHMOND HILL, NY 11419 | 1,287.00 | | | 1,287.00 | - |
| 11-3239214 | FRANCINE FRADELLA DO | 747 NORTH BROADWAY | | NORTH MASSAPEQUA, NY 11758-2395 | 640.00 | | | 375.96 | - |
| 11-3242701 | MELVIN TEPLER MD | 1252 EAST 9TH ST | | BROOKLYN, NY 11230-5108 | 985.00 | 534.42 | | 534.42 | - |
| 11-3275148 | IAN L BOURHILL | 205 EAST MAIN ST | | HUNTINGTON, NY 11743-7930 | 900.00 | 900.00 | | 900.00 | - |
| 11-3279166 | DAVID ALLEN SCHLESSINGER MD | 75 FROEHUCH FARM BLVD | | WOODBURY, NY 11797-2903 | 4,827.00 | 1,388.21 | | 1,388.21 | - |
| 11-3310997 | CLIFFORD M GEVIRTZ | MC 11026 PO BOX 11839 | | NEWARK, NJ 07101-8138 | 2,100.00 | | | - | - |
| 11-3324412 | STATEN ISLAND HEART PC | 501 SEAVIEW AVE | STE 300 | STATEN ISLAND, NY 10305-3400 | 500.00 | | | - | - |
| 11-3345702 | CHARLES ANDREW SHAPIRO MD | 202 28 45TH AVENUE | | BAYSIDE, NY 11361-2540 | 1,838.00 | | | - | - |
| 11-3350103 | STEVEN B SOBEY MD | PO BOX 2608 | | SOUTHAMPTON, NY 11969-2608 | 770.00 | | | - | - |
| 11-3351330 | RUBIN BRECHER MD | 736 OCEAN PARKWAY | | BROOKLYN, NY 11230-1116 | 210.00 | 164.40 | | 164.40 | - |
| 11-3356900 | STEPHEN BECKER, MD | 4701 QUEENS BLVD | STE 404 | SUNNYSIDE, NY 11104 | 1,610.00 | | | 1,610.00 | - |
| 11-3357070 | MARK THOMAS DOLLAR MD PC | 80 UNIVERSITY PLACE SUITE 3-C | | NEW YORK, NY 10003 | 225.00 | | | - | - |
| 11-3363848 | WILLIAM G JOHNSON MD | 18710 LINDEN BLVD | | ST ALBANS, NY 11412-4026 | 130.02 | | | 130.02 | - |
| 11-3380702 | EAST COAST ORTHOTIC & PROSTHETIC CO | PO BOX 662 | 75 BURT DRIVE | DEER PARK, NY 11729-0662 | 737.98 | 432.12 | | 479.86 | - |
| 11-3401386 | CITYWIDE MOBILE RESPONSE CORP | 1624 STILLWELL AVE | | BRONX, NY 10461-2214 | 491.24 | 294.74 | | 294.74 | - |
| 11-3425433 | MINEOLA MEDICAL LAB LLC | 185 WILLIS AVENUE SUIT 1 | | MINEOLA, NY 11501-9998 | 300.00 | 300.00 | | 300.00 | - |
| 11-3465690 | ROBERT WASNICK MD | PO BOX 30749 | | NEW YORK, NY 10087-0749 | 177.00 | 106.20 | | 106.20 | - |
| 11-3475662 | ALEXANDER GOLBERG DO | 2361 EAST 14 STREET | | BROOKLYN, NY 11229-4307 | 1,300.00 | 1,300.00 | | 1,300.00 | - |
| 11-3491197 | MICHAEL G MARCUS MD | GPO BOX 26106 | | NEW YORK, NY 10087-6106 | 135.00 | | | - | - |
| 11-3498389 | DIMA TEITELMAN MD | 2678 GERRITSEN AVE | | BROOKLYN, NY 11229-5947 | 1,898.00 | 484.13 | | 484.13 | - |
| 11-3519417 | JOSEPH CLAYTON FINLEY JR MD | 374 STOCKHOLM ST | | BROOKLYN, NY 11237-4006 | 390.00 | 153.68 | | 153.68 | - |
| 11-3591103 | ILENE GEWIRTZ MD | 369 EAST MAIN STREET SUITE 11 | | EAST ISLIP, NY 11730-2800 | 125.00 | | | 45.42 | - |
| 11-3666922 | CAROLINE GEELAN DO | GPO BOX 27360 | | NEW YORK, NY 10087-7360 | 195.00 | | | - | - |
| 11-3827203 | SHAKEEL DURRANI MD | PO BOX 5418 | | ASHEBORO, NC 27204-5418 | 387.00 | 309.60 | | 309.60 | - |
| 11-8669854 | DAVID BARLAS MD | PO BOX 415662 | | BOSTON, MA 02241-5662 | 215.00 | 215.00 | | 215.00 | - |

EXHIBIT 2

190

AEU INTERIM DISTRIBUTION

| DATE | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | SCHEDULED AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 13-3520116 | FPHILIP FRIED MD | 2426 EASTCHESTER ROAD STE 201 | | BRONX, NY 10469-0004 | 110.00 | | | 88.00 | - |
| 13-1462643 | DAVID S BINDER DDS | 551 5TH AVE SUITE 1314 | | NEW YORK, NY 10176 | 5,500.00 | | | | - |
| 13-1941599 | ROY B COHEN CO | 551 FIFTH AVE SECOND FLOOR | | NEW YORK, NY 10176-0001 | 375.00 | | | | - |
| 13-1985544 | SUSAN DROSSMAN MD | 488 MADISON AVE | | NEW YORK, NY 10022 | 1,225.00 | 1,225.00 | | (1,225.00) | - |
| 13-2787276 | JK PROSTHETICS & ORTHOTICS INC | 699 NORTH MACQUESTEN PARKWAY | | MOUNT VERNON, NY 10552-2121 | 721.86 | | | | - |
| 13-2863862 | HARRIS C BRUSTEIN MD | 77 QUAKER RIDGE RD STE 203 | | NEW ROCHELLE, NY 10804-2821 | 300.00 | | | 300.00 | - |
| 13-3039413 | JOEL S HOFFMAN MD | 25 CENTRAL PARK WEST | | NEW YORK, NY 10023 | 17,850.00 | 17,850.00 | | (13,260.00) | - |
| 13-3138378 | MICHAEL M WOLFF DC | 300 EAST 57 STREET 81D | | NEW YORK, NY 10022 | 450.00 | 450.00 | | 450.00 | - |
| 13-3149580 | KAREN BARLETTA QTR/L | 257 MAIN STREET | | EASTCHESTER, NY 10709-2901 | 977.50 | | | | - |
| 13-3170454 | ENGLER DANIELLE | 175 PURCHASE ST | | RYE, NY 10580-2137 | 280.00 | 280.00 | | 280.00 | - |
| 13-3248811 | JILL P ALTMAN MD | PO BOX 270 | | MASSAPEQUA PARK, NY 11762 | 1,920.00 | 1,920.00 | | 1,920.00 | - |
| 13-3291570 | NOEL MEEHAN LCSW | 211 WEST 56TH STREET SUITE 19L | | NEW YORK, NY 10019 | 1,200.00 | 1,200.00 | | 1,200.00 | - |
| 13-3366729 | LISSA B HIRSCH MD | 755 PARK AVE | | NEW YORK, NY 10021-4255 | 420.00 | | | 420.00 | - |
| 13-2399100 | BARBARA EDELSTEIN | 1045 PARK AVE | | NEW YORK, NY 10028 | 975.00 | | | | - |
| 13-3537511 | MIRIAM GREENE MD | 340 EAST 34TH STREET SUITE 1CD | | NEW YORK, NY 10016-4978 | 320.00 | | | | - |
| 13-3556869 | WAYNE GRAHAM WHITMORE MD | 116 EAST 68 STREET | | NEW YORK, NY 10065-5855 | 450.00 | 450.00 | | 450.00 | - |
| 13-3620615 | RICHARD DAVIDSON DC | 550 MAMARONECK AVE ST103 | | HARRISON, NY 10528 | 105.00 | 105.00 | | 105.00 | - |
| 13-3694891 | CHRIS CREATURA MD | 235 E 67TH STE 204 | | NEW YORK, NY 10065 | 400.00 | 400.00 | | 400.00 | - |
| 13-3747064 | GEORGE THOMAS SCHERPA MD | 970 N BROADWAY STE 109 | | YONKERS, NY 10701-1310 | 815.00 | 486.47 | | 486.47 | - |
| 13-3757657 | SAM A LEUZZI,M D | 2131 RICHMOND RD | | STATEN ISLAND, NY 10306-2584 | 130.00 | | | | - |
| 13-3833525 | JOHN CONRAD PETERSON DDS | 2983 LONG BEACH RD | | OCEANSIDE, NY 11572 | 600.00 | | | 150.00 | - |
| 13-3852484 | MARIA I BETANCOURT MD | 185 MADISON AVENUE | SUITE 800 | NEW YORK, NY 10016 | 375.00 | | | | - |
| 13-3852518 | ROGER F WIDMANN MD | PO BOX 29234 | | NEW YORK, NY 10087-9234 | 540.00 | | | | - |
| 13-3983645 | DOUGLAS SECKENDORF DC | 133 E 58TH ST 15TH FLOOR | | NEW YORK, NY 10022 | 490.00 | | | | - |
| 13-4044830 | SCOTT T SCHAEFFER DC | 136 RADIO CIRCLE DRIVE | | MOUNT KISCO, NY 10549 | 225.00 | 225.00 | | (150.00) | - |
| 13-4049027 | DENNIS GAGE MD | 503 AIRPORT EXECUTIVE PARK | | NANUET, NY 10954-5238 | 795.00 | 133.25 | | 133.25 | - |
| 13-4056764 | RONALDO DE LEON ZAMUCO MD | 311 EAST 79TH STREET | SUITE 2A | NEW YORK, NY 10075 | 800.00 | 480.00 | | 480.00 | - |
| 13-4060709 | JEFFREY I MECHANICK MD | 1192 PARK AVENUE | | NEW YORK, NY 10128 | 185.00 | 185.00 | | (185.00) | - |
| 13-4108124 | SHARON B DIAMOND MD | 61 EAST 86TH ST SUITE 1 | | NY, NY 10028 | 1,360.00 | | | 1,050.00 | - |
| 13-4150893 | MAZHAR ELAMIR MD | 192 HARRISON AVENUE | | JERSEY CITY, NJ 07304 | 175.00 | | | 53.11 | - |
| 13-4158268 | MICHAEL R LEONARD MD PC | 1550 YORK AVENUE | | NEW YORK, NY 10028 | 2,200.00 | | | 250.00 | - |
| 13-4165033 | HOWARD E HUEY | 210 CANAL ST SUITE 307 | | NEW YORK, NY 10013-4187 | 405.00 | 400.00 | | 405.00 | - |
| 13-4172343 | BEEKMAN RADIOLOGY | 342 EAST 49TH STREET | | NEW YORK, NY 10017 | 450.00 | 450.00 | | (450.00) | - |
| 13-4184898 | BENJAMIN HENRY LEWIS | 51 WEST 51ST STREET | | NEW YORK, NY 10019 | 2,500.00 | 1,765.00 | | 2,500.00 | - |
| 13-4191134 | MARY GOOZE | 34 RYE RIDGE PLAZA | | RYE BROOK, NY 10573-2820 | 850.00 | 745.00 | | 745.00 | - |
| 13-4229810 | DANIEL ZEDEK MD | 2606 IRON GATE DR STE 201 | | WILMINGTON, NC 28412-2494 | 150.00 | 150.00 | | 150.00 | - |
| 13-4250021 | JAMISON D ALLEN DO | 2560 HAUSER ROSS DR SUITE 450 | | SYCAMORE, IL 60178-3185 | 124.00 | 105.40 | | 105.40 | - |
| 13-4258940 | WILLIAM S POOLE MD | PO BOX 95000-3665 | | PHILADELPHIA, PA 19195-3665 | 571.00 | 106.40 | | (106.40) | - |
| 13-4466476 | DEBORAH RIMLER, MD | 144-49 70TH AVE | | FLUSHING, NY 11367-1713 | 625.00 | | | 625.00 | - |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER CITY/ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | COPAY/AMT | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 14-1513452 | NADER OKSY MD | PO BOX 911 | | RAMSEY, NJ 07446-0911 | 140.00 | | | | - |
| 14-1536357 | INAEEM U RAHMAN MD | 243 NORTH RD SUITE 304 | | POUGHKEEPSIE, NY 12601-1173 | 196.00 | | | | - |
| 14-3601652 | ADRIENNE LAURETTE SIMONE MD | 80 FIFTH AVENUE SUITE 1601 | | NEW YORK, NY 10011 | 425.00 | 425.00 | | 425.00 | - |
| 15-0548010 | COMMUNITY MEMORIAL HOSPITAL | 150 BROAD STREET | | HAMILTON, NY 13346-9575 | 926.24 | | | 926.24 | - |
| 15-3467738 | MARYSUE MCNAIR LCSW | 11 NIMITZ PLACE | | ISELIN, NJ 08830 | 875.00 | 875.00 | | 875.00 | - |
| 15-5546867 | ELIZABETH PEYTON PHD | 928 BROADWAY SUITE 1100 | | NEW YORK, NY 10010 | 500.00 | 500.00 | | 500.00 | - |
| 15-6542085 | LISA BETH SZURIN MD | 3 EAST 71ST STREET | | NEW YORK, NY 10019 | 2,025.00 | 1,768.08 | | 1,240.54 | - |
| 15-1070301 | SCOTT ROSS SCHIFFMAN MD | P O BOX 278992 | | ROCHESTER, NY 14627 | 30.00 | | | | - |
| 15-1131112 | BANGS AMBULANCE INC | 205 W GREEN ST | | ITHACA, NY 14850-5421 | 1,213.78 | 430.54 | | | - |
| 15-1165482 | KRISHNA M RAO MD | 601 ELMWOOD AVE BOX 320 | | ROCHESTER, NY 14642 | 430.00 | 430.00 | | 430.00 | - |
| 16-1359213 | ROBERT GLOVER | 77 GOODELL STE 320 3RD FL | | BUFFALO, NY 14203-1205 | 248.00 | 160.70 | | 160.70 | - |
| 16-1450921 | U OF R ANESTHESIOLOGY GROUP | 601 ELMWOOD AVE # 320 | | ROCHESTER, NY, 14642 | 2,490.00 | 2,403.99 | | 2,403.99 | - |
| 16-1630048 | JAMES FOGARTIE | 3713 BENSON DR STE 201 | | RALEIGH, NC 27609-7372 | 120.00 | 36.96 | | 36.96 | - |
| 16-1638882 | MICHAEL CALABRESE DC | 139 EAST 57TH STREET 8TH FLR | | NEW YORK, NY 10022 | 495.00 | | | | - |
| 16-1735192 | WELLSTAR COBB HOSPITAL | 3950 AUSTELL RD | | AUSTELL, GA 30106-1121 | 374.00 | | | | - |
| 17-2446820 | DANIEL RYAN | 3710 BENSON DR | | RALEIGH, NC 27609-7321 | 390.00 | 390.00 | | 390.00 | - |
| 17-9688558 | JANEZ PECAR | PO BOX 12933 | | BELFAST, ME 04915-4020 | 35.68 | 35.68 | | 35.68 | - |
| 20-0013227 | FLYNN DERMATOLOGY PA | 5603 DURALEIGH RD STE 111 | | RALEIGH, NC, 27612 | 212.07 | 127.07 | | 127.07 | - |
| 20-0093128 | PAUL JOHN WINTERS DC | PO BOX 288 | NOTCH ROAD | CHARLOTTE HALL, MD 20622-0288 | 1,765.00 | 1,178.89 | | 1,178.89 | - |
| 20-0094458 | JAMES BRADY MD | PO BOX 6070 | | SOUTHAMPTON, NY 11969-6070 | 2,800.00 | | | 1,932.00 | - |
| 20-0105627 | JANG CHADHA , M.D. | POB 310 | | PORT WASHINGTON, NY 11050-0310 | 175.00 | | | 175.00 | - |
| 20-0158198 | KEVIN JOHN O'BRIEN DC | 6730 ATASCOCITA ROAD 108 | | HUMBLE, TX 77346-1995 | 144.00 | | | 62.21 | - |
| 20-0167073 | MICHAEL R MACADAMS MD | PO BOX 53487 | | LUBBOCK, TX 79453 | 81.00 | | | 81.00 | - |
| 20-0207041 | MAHMOUD IBRAHIM, MD | 8415 10TH AVE | | BROOKLYN, NY 11228-3201 | 3,630.00 | | | 3,630.00 | - |
| 20-0208457 | LUBA TSYPKIN MD | 198 MASSACHUSETTS AVE | | NORTH ANDOVER, MA 01845-4143 | 600.00 | | | | - |
| 20-0210835 | DANIEL L BOSS MD | 136 JUPITER LAKES BLVD | | JUPITER, FL 33458-7180 | 388.20 | 238.53 | | 238.53 | - |
| 20-0217581 | ORTHOPEDIC SURGEONS OF WISCONSIN SC | PO BOX 78945 | | MILWAUKEE, WI, 53278 | 718.00 | 664.15 | | 664.15 | - |
| 20-0340510 | ADVANCED WOMENS OBGYN LTH CARE | 20 WEST LINCOLN AVE | | VALLEY STREAM, NY 11580-5762 | 600.00 | | | | - |
| 20-0382536 | SOUTHWEST DIAGNOSTIC IMAGING LTD | 2323 W ROSE GARDEN LN | | PHOENIX, AZ, 85027 | 1,439.00 | 943.11 | | 943.11 | - |
| 20-0426378 | AMERICAS HEALTHCARE AT HOME INC | 1510 CATON CENTER DRIVE SUITE R | | BALTIMORE, MD 21227-1526 | 2,389.00 | 980.03 | | 980.03 | - |
| 20-0440745 | CAIRO EYE CARE LLC | 321 NORTH BROAD ST | | CAIRO, GA 39828-0487 | 65.00 | | | 65.00 | - |
| 20-0445029 | CESAR E VIVANCO MD | 10555 VISTA DEL SOL STE 120 | | EL PASO, TX 79925-7943 | 317.29 | 161.43 | | 161.43 | - |
| 20-0448822 | WEN WANG, MD | 116 14 MYRTLE AVE | | RICHMOND HILL, NY 11418 | 220.00 | | | | - |
| 20-0553431 | ANNETTE M SHAIEB MD | PO BOX 10076 | | VAN NUYS, CA 93410 | 274.00 | | | 150.70 | - |
| 20-0584000 | PAUL WANG MD PHD | 235 PROSPECT AVE LD | | HACKENSACK, NJ 07601 | 550.00 | 440.00 | | 440.00 | - |
| 20-0587323 | DIAGNOSTIC TISSUE CYTOLOGY GR | 1512 20TH AVE | | MERIDIAN, MS 39301-6116 | 450.00 | 450.00 | | 450.00 | - |
| 20-0674364 | DEBRA L CANTOR MD | PO BOX 11768 | | RICHMOND, VA 23230-0168 | 160.00 | | | 160.00 | - |
| 20-0783557 | PAUL R CASTLE DC | 1885 HICKS RD | | ROLLING MEADOWS, IL 60008-1215 | 605.00 | 605.00 | | 605.00 | - |
| 20-0843727 | WILLIAM P WHITE MD | 4126 CARMICHAEL COURT | | MONTGOMERY, AL 36106-2871 | 1,500.00 | | | 1,500.00 | - |

EXHIBIT 2

192

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLEGED AMOUNT | SPLIT PMT | PATIENT RESPONSIBILITY | ALLEGED AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 20-1029039 | RAMIN AKHAVAN MD | PO BOX 7328 | | ORANGE, CA 92863-7328 | 1,211.00 | | | 701.16 | - |
| 20-1064117 | PACIFIC EMERG PROVIDERS A PC | P O BOX 1524 | | ARCADIA, CA 91077-1524 | 318.00 | | | | - |
| 20-1083789 | JOSEPH-GABRIEL ROBADILLA DPM | 931 E HAVERFORD ROAD | | BRYN MAWR, PA 19010-3838 | 1,193.00 | 320.74 | | 320.74 | - |
| 20-1117982 | EXCELL CLINICAL LABORATORY | ONE ETHEL ROAD | | EDISON, NJ 08817 | 65.00 | 65.00 | | 65.00 | - |
| 20-1123349 | ASAAD JANDALI MD | PO BOX 1103 | | CROWN POINT, IN 46307 | 909.00 | 250.00 | | 909.00 | - |
| 20-1179777 | NORTH SHORE WELLNESS SERVICES LTD | 425 HUEHL RD #19B | | NORTHBROOK, IL 60062 | 1,920.00 | 1,035.00 | | 1,035.00 | - |
| 20-1200669 | VIVIAN MOUGIOS PHD | 127 W 96 STREET STE 1B | | NYC, NY 10025 | 7,900.00 | 7,900.00 | | (7,248.08) | - |
| 20-1203894 | BRENT JASON HENRIKSEN MD DDS | 1700 S SOUTHEASTERN AVENUE | | SIOUX FALLS, SD 57103-3127 | 2,772.00 | | | | - |
| 20-1218565 | NORTHSTAR ANESTHESIA, PA | PO BOX 650252 | | DALLAS, TX 75265-0252 | 2,303.00 | 2,303.00 | | 2,303.00 | - |
| 20-1231400 | CHESTER REGIONAL MEDICAL | ONE MEDICAL PARK DRIVE | | CHESTER, SC 29706-9769 | 5,112.35 | 4,635.05 | | 4,635.05 | - |
| 20-1250016 | DAVID LEVINE MD | 523 EAST 72ND STREET | | NEW YORK, NY 10021-4099 | 400.00 | 400.00 | | (375.00) | - |
| 20-1253854 | JUAN C ESTEVA MD | 751 CORDOVA STREET SUITE 1 | | PASADENA, CA 91101-2617 | 550.39 | 141.75 | | 141.75 | - |
| 20-1257497 | DAVID OBANDO MD | 520 E 22ND ST | | LOMBARD, IL 60148-6110 | 77.00 | 50.05 | | 50.05 | - |
| 20-1287968 | JUAN-JUAN L FU MD | PO BOX 862823 | | ORLANDO, FL 32886-2823 | 345.00 | | | | - |
| 20-1294372 | CAROLYN RACCUGLIA LOBOCCHIARO OD | 1000 WEST MAIN STREET | | FREEHOLD, NJ 07728-9998 | 105.00 | 105.00 | | 105.00 | - |
| 20-1301082 | JOHN CHARLES KOHL DC | 7323 E MAIN ST | | REYNOLDSBURG, OH 43060 | 1,370.00 | 839.27 | | 839.27 | - |
| 20-1370025 | NINA KONSTANTINOVA | 136 SHERMAN AVE | | NEW HAVEN, CT 06511-5238 | 2,125.00 | 2,125.00 | | 2,125.00 | - |
| 20-1387604 | TEN BROECK COMMONS | ONE COMMONS DRIVE | | LAKE KATRINE, NY 12449-5149 | 419.48 | | | | - |
| 20-1392013 | SAILAJA MARAMREDDY MD | PO BOX 2718 | | PALATINE, IL 60078-2718 | 765.00 | 532.34 | | 532.34 | - |
| 20-1440801 | KYLE RUSH DMD PC | 306 EAST 6TH AVENUE | | ROME, GA 30161 | 169.00 | | | 169.00 | - |
| 20-1460250 | MICHAEL YUAN GAO MD | 49 VERONICA AVE STE 201 | | SOMERSET, NJ 08873-6802 | 4,690.00 | | | 4,690.00 | - |
| 20-1602211 | STEVEN WALTRIP MD | 120 S SPALDING DRIVE SUITE 400 | | BEVERLY HILLS, CA 90212-9998 | 975.00 | 975.00 | | 975.00 | - |
| 20-1615052 | MORTON GROVE MEDICAL IMAGING LLC | 8930 WAUKEGAN RD STE 130 | | MORTON GROVE, IL 60053 | 6,324.00 | 430.00 | | 430.00 | - |
| 20-1641512 | MANUEL S MESIROW MD | 18425 WEST CREEK DRIVE STE F | | TINLEY PARK, IL 60477-6768 | 250.00 | | | 250.00 | - |
| 20-1708825 | NACHUM M LOSS PT | 61 GRAND AVENUE | | ENGLEWOOD, NJ 07631 | 580.00 | | | | - |
| 20-1781179 | JEFFERY MOSCOW | 1071 S TUTTLE AVE STE 1 | | SARASOTA, FL 34237 | 470.00 | 470.00 | | 470.00 | - |
| 20-1791352 | IVAN RAMIREZ MD | 9670 RANCH RD 12 | | WIMBERLEY, TX 78676 | 140.12 | 69.09 | | 69.09 | - |
| 20-1865208 | CAROLE C APONTE MD | 3005 E RENNER RD STE 100 | | RICHARDSON, TX 75082-3505 | 375.00 | 125.00 | | 263.22 | - |
| 20-1909363 | RENAISSANCE EMERGENCY PHYSICIAN | PO BOX 4631 | | HOUSTON, TX 77210 | 1,288.00 | 1,228.00 | | (1,228.00) | - |
| 20-1972784 | DEAN A EARP MD | 18818 MEISNER DR SUITE 102 | | SAN ANTONIO, TX 78258 | 592.00 | 503.00 | | 503.00 | - |
| 20-1980303 | CORY EVAN JACOBY DPM | 750 FLETCHER DRIVE | SUITE 300 | ELGIN, IL 60123-4703 | 200.00 | 180.00 | | 180.00 | - |
| 20-2094217 | JOHN KEHOE | 175 E 96TH ST APT 19C | | NEW YORK, NY 10128 | 775.00 | | | | - |
| 20-2136282 | CHARLES OLIVER TURK MD | 8615 SOLUTION CENTER | | CHICAGO, IL 60667-8006 | 527.00 | 338.84 | | 338.84 | - |
| 20-2146961 | JOHN BARTLEY MARTINEZ DC LAC | 2230 SOUTH ST | | MORRISTOWN, NJ 07960 | 525.00 | 480.00 | | 480.00 | - |
| 20-2166309 | ROGER PHAM | 912 E PARK ROW DR | | ARLINGTON, TX 76010-4507 | 45.00 | | | 45.00 | - |
| 20-2372324 | ANDREW IVANCHENKO | 235 MORAINE RD | | HIGHLAND PARK, IL 60035-1933 | 290.00 | 290.00 | | 290.00 | - |
| 20-2177960 | ELLEN D FITZGERALD DO | 302 WESTSIDE DR | | DOUGLAS, GA 31533-3530 | 90.00 | 76.92 | | 76.92 | - |
| 20-2264853 | TAMPA BAY RADIOLOGY ASSOCIATES | 1613 N HARRISON PARKWAY STE 200 | | SUNRISE, FL 33323 | 246.00 | | | 134.05 | - |
| 20-2359059 | KENNETH F HARDY | 1311 PINEVIEW DRIVE SUITE 200 | | MORGANTOWN, WV 26505-3276 | 275.00 | 275.00 | | 275.00 | - |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| Tax ID | Billing Provider Name | Provider Address | Provider Address | Provider Address | Billed Amount | Allowed Amount | | Patient Responsibility | 06.349.047.42 Interim Distribution |
|---|---|---|---|---|---|---|---|---|---|
| 20-2381320 | ROBERT BRUCE DENNISTON MD | 120 MADISON AVE STE C | | MT HOLLY, NJ 08060-2093 | 460.00 | 340.00 | | 340.00 | - |
| 20-2385671 | ARIS M MUSARJI MD | 270 W LOOP RD | | WHEATON, IL 60189-2034 | 1,413.00 | | | 1,413.00 | - |
| 20-2401676 | COMMUNITY HOSPITAL OF LAGRANGE COUNTY | NW 6468 PO BOX 1450 | | MINNEAPOLIS, MN 55485-6468 | 50.00 | 50.00 | | 50.00 | - |
| 20-2451953 | ADAM BELL | 2555 106TH ST | | URBANDALE, IA 50322-3766 | 320.00 | | | 320.00 | - |
| 20-2470645 | KRISTY KATE SHUTTS MD | PO BOX 1810 | | PRESTONSBURG, KY 41653-1080 | 608.00 | | | 343.51 | - |
| 20-2546649 | PRIME HEALTHCARE SVCS - SHERMAN OAKS LLC | FILE 1025 | | PASADENA, CA 91199 | 2,091.20 | | | 2,091.20 | - |
| 20-2587879 | AUREZA NAMI | 332 LILLINGTON AVE | | CHARLOTTE, NC 28204-3130 | 460.00 | 428.50 | | 428.50 | - |
| 20-2614526 | FAMILY DERMATOLOGY OF ALBEMA | 215 WAYLES LN STE 150 | | CHARLOTTESVILLE, VA, 22911 | 193.32 | 96.66 | | 193.32 | - |
| 20-2687982 | IRELAND GROVE CENTER FOR SURGERY LLC | 3801 IRELAND GROVE ROAD | | BLOOMINGTON, IL 61704-5297 | 5,280.00 | 5,280.00 | | 5,280.00 | - |
| 20-2745485 | NIZAR HABAL MD | 2223 HEMBY LANE | | GREENVILLE, NC 27834-9998 | 1,000.00 | 588.33 | | 588.33 | - |
| 20-2780694 | NITIN BAWA MD | 45 SUGAR SAND LN SUITE A | | SANTA ROSA BEACH, FL 32459-7482 | 350.00 | 68.38 | | 268.38 | - |
| 20-2974102 | HARTSBURG CHIROPRACTIC | 40 LAKE AVENUE EXT | | DANBURY, CT 06811 | 330.00 | 189.00 | | 189.00 | - |
| 20-3013475 | SCOTT M BAKER | PO BOX 33504 | | CHARLOTTE, NC 28233-3504 | 1,801.60 | 1,801.60 | | 1,801.60 | - |
| 20-3017774 | CHIRAAG V DHARIA MD | 8930 WAUKEGAN ROAD SUITE 130 | | MORTON GROVE, IL 60053-2132 | 249.00 | 249.00 | | 249.00 | - |
| 20-3049481 | AMY WECHSLER MD | 3 EAST 69TH STREET | | NEW YORK, NY 10021 | 700.00 | 450.00 | | 700.00 | - |
| 20-3121952 | JINGTAO J GUO MD | 2343B SOUTH WENTWORTH AVE 2 | | CHICAGO, IL 60616-2013 | 542.00 | 292.68 | | 292.68 | - |
| 20-3136000 | KAYAL ORTHOPAEDIC CENTER PC | 784 FRANKLIN AVE STE 250 | | FRANKLIN LAKES, NJ, 07417 | 2,975.00 | | | 2,380.00 | - |
| 20-3146770 | UROLOGY SURGERY CENTER OF COLORADO | 2777 MILE HIGH STADIUM CIR | | DENVER, CO 80211 | 2,848.00 | | | 1,993.60 | - |
| 20-3203283 | CAROL TIXAIMAS | 5104 FALLS OF NEUSE RD | | RALEIGH, NC 27615-4731 | 195.00 | 118.11 | | 118.11 | - |
| 20-3207949 | GASTROCARE LLP | 5431 N UNIVERSITY DR | | CORAL SPRINGS, FL 33067-4639 | 1,900.08 | 257.88 | | 257.88 | - |
| 20-3228680 | ANNE G WALKER LCSW | 4811 EMERSON | | PALATINE, IL 60067-7414 | 125.00 | | | 125.00 | - |
| 20-3232397 | REGIONAL DIAGNOSTIC IMAGING LLC | 2527 CRANBERRY HIGHWAY | | WAREHAM, MA 02571-1046 | 83.00 | 32.58 | | 32.58 | - |
| 20-3260351 | ASHLEY BROOKS MAYLAND DC | 303 W WILLOW STREET | | HARRISBURG, SD 57032-2004 | 111.00 | 94.35 | | 94.35 | - |
| 20-3312732 | MICHAEL HAUBER | 13157 STATE LINE RD | | KANSAS CITY, MO 64145-1650 | 3,917.00 | 1,354.77 | | 1,354.77 | - |
| 20-3387086 | JEFFREY N MCINTIRE MD | PO BOX 2438 | | GAINESVILLE, GA 30503 | 391.00 | 208.80 | | 251.80 | - |
| 20-3385567 | JAKE ICHINO | PO BOX 843756 | | LOS ANGELES, CA 90084-3756 | 28.00 | 13.99 | | 13.99 | - |
| 20-3406994 | GENORTHO LLC | 2300 53RD AVE SUITE 200 | | BETTENDORF, IA 52722 | 9,014.00 | | | 1,920.72 | - |
| 20-3566888 | HOSPITAL PHYSICIAN SERVICES | PO BOX 635061 | | CINCINNATI, OH, 45263 | 1,188.00 | | | 1,188.00 | - |
| 20-3568962 | JENNIFER COOPER MD | PO BOX 791079 | | BALTIMORE, MD 21279-1079 | 366.37 | 366.37 | | 366.37 | - |
| 20-3572686 | METAMARK LABORATORS INC | 1433 HOOPER AVE STE 320 | | TOMS RIVER, NJ 08753 | 195.00 | 111.15 | | 111.15 | - |
| 20-3590483 | MICHELLE WALTHER MD | PO BOX 8080 | | GALLATIN, TN 37066-8080 | 712.00 | | | 712.00 | - |
| 20-3639329 | MODUPEOLA OLADUNNI ABIODUN MD | 3300 RIVERMONT AVE | | LYNCHBURG, VA 24503-2030 | 171.00 | 135.68 | | 135.68 | - |
| 20-3705648 | JULIE JONES CORBETT I MS OTR CHT | 800 POST ROAD SUITE 3A | | DARIEN, CT 06820-4622 | 1,035.00 | | | 490.00 | - |
| 20-3771130 | PDI TOLEDO LLC | PO BOX 510 | | NOVELTY, OH 44072 | 900.00 | | | 900.00 | - |
| 20-3989591 | NESTOR A PAMATMAT MD | PO BOX 775153 | | CHICAGO, IL 60677-5153 | 105.54 | 64.35 | | 64.35 | - |
| 20-4056641 | RAMA PRASAD MULUPURI MD | 6300 STONEWOOD DRIVE STE 200 | | PLANO, TX 75024-5281 | 175.00 | | | 175.00 | - |
| 20-4098938 | CHRISTOPHER R SFORZO MD | 5831 BEE RIDAE ROAD SUITE 200 | | SARASOTA, FL 34233-5090 | 945.00 | 945.00 | | 945.00 | - |
| 20-4100362 | RAKESH SHARMA | PO BOX 637766 | | CINCINNATI, OH 45263-7766 | 663.00 | 596.70 | | 596.70 | - |
| 20-4130740 | REGIONAL IMAGING | PO BOX 843972 | | KANSAS CITY, MO, 64184 | 2,887.00 | 700.66 | | 700.66 | - |

EXHIBIT 2

194

AEU INTERIM DISTRIBUTION

| | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBLE | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|
| 20-4141539 | PETER F MCILVEEN MD | 942 JOHNSON RIDGE RD | | ELKIN, NC 28621-2212 | 200.00 | 97.99 | | 97.99 | - |
| 20-4146882 | FARZAD FAKHERI MD | 8 RIDGEWAY DR | | KINGS POINT, NY 11024-1435 | 699.00 | 388.09 | | 388.09 | - |
| 20-4154737 | SPORTSCARE OF AMERICA, PC | 11 EAGLE ROCK AVE | STE 201 | EAST HANOVER, NJ 07936-3167 | 3,512.00 | | | | - |
| 20-4201545 | SEAN GROVER LCSW | 210 WEST 21 STREET, #5FE | | NEW YORK, NY 10011 | 1,400.00 | 1,400.00 | | (1,200.00) | - |
| 20-4249832 | TIFFANY YIN WONG CHANG MD | DEPT 4408 | | CAROL STREAM, IL 60122-4408 | 324.00 | | | | - |
| 20-4304667 | ELIZABETH A POTNICK MD | 955 PARKAVE | | NEW YORK, NY 10028-0321 | 7,575.00 | 5,921.66 | | (3,326.10) | - |
| 20-4401957 | PHYSICIANS REGIONAL PINE RIDGE | P O BOX 281422 | | ATLANTA, GA 30384-1422 | 363.96 | | | 302.00 | - |
| 20-4407401 | LESLIE D WOODCOCK JR MD | 5100 WEST TAFT ROAD SUITE 3L | | LIVERPOOL, NY 13088 | 550.00 | | | 277.44 | - |
| 20-4477266 | SURGICAL SERVICES OF ILLINOIS SC | 1235 N MULFORD RD SUITE 205 | | ROCKFORD, IL 61107-3879 | 1,019.00 | 567.74 | | 567.74 | - |
| 20-4540400 | DEBRA HENRY MD | PO BOX 7959 | | BELFAST, ME 04915-7900 | 210.00 | 210.00 | | 210.00 | - |
| 20-4553410 | GWINNETT HOSPITAL SYSTEM PHYSICIAN | PO BOX 116156 | | ATLANTA, GA 30368 | 960.00 | | | 960.00 | - |
| 20-4561401 | FRANKLIN L LLEVIN OD PC | 1770 N PARHAM RD | | RICHMOND, VA 23229-4658 | 290.00 | 203.00 | | 203.00 | - |
| 20-4627496 | GREGORY DEAN LETTMAN DC | 2095 JOHN F KENNY RD | | DUBUQUE, IA 52002-3899 | 160.00 | | | | - |
| 20-4722218 | REGIONAL RADIOLOGY LLC | PO BOX 2189 | | CHALMETTE, LA 70044 | 458.00 | 188.24 | | (168.33) | - |
| 20-4833443 | MARTIN A URBAN MD | 520 E 22ND ST | | LOMBARD, IL 60148-6110 | 1,223.00 | 332.63 | | 332.63 | - |
| 20-4857035 | GULF COAST DERMATOLOGY PA | 2505 HARRISON AVE | | PANAMA CITY, FL 32405 | 146.00 | | | | - |
| 20-4923238 | BRIAN B NOROUZI MD | 1310 W STEWART DR | | ORANGE, CA 92868-3855 | 310.00 | | | | - |
| 20-5014115 | SVETLANA KORENFELD MD | 2 MEDICAL PARK | STE 14 | WEST NYACK, NY 10994-1966 | 190.00 | 190.00 | | 190.00 | - |
| 20-5036495 | QUESTCARE HOSPITALISTS P L L | 12221 MERIT DR | | DALLAS, TX 75251 | 1,470.00 | 1,327.00 | | 1,470.00 | - |
| 20-5053918 | INSTANT DIAGNOSTIC SYSTEMS INC | 1740 4TH AVE SE | SUITE A | DECATUR, AL 35601 | 38.00 | | | | - |
| 20-5054269 | SMART CHOICE MRI LLC | 10532 NORTH PORT WASHINGTON ROAD SUITE 1 | | MEQUON, WI 53092-5563 | 1,800.00 | | | 1,454.35 | - |
| 20-5064238 | JANICE SMITH | PO BOX 742616 | | ATLANTA, GA 30374-2616 | 184.00 | 171.48 | | 171.48 | - |
| 20-5077249 | PIEDMONT NEWNAN HOSPITAL INC | PO BOX 11649 | | ATLANTA, GA 30368-6409 | 740.00 | 518.00 | | 518.00 | - |
| 20-5089293 | TSAMBIKOS DIMITRAKIS | 405 NORTHFIELD AVE | | WEST ORANGE, NJ 07052-3023 | 2,325.00 | 2,325.00 | | 2,325.00 | - |
| 20-5112383 | Augusta Hospital LLC | 2250 Wrightsboro Road | | AUGUSTA, GA 30904 | 698.21 | 419.93 | | (419.93) | - |
| 20-5129051 | CHARLES CASSIDY MD | BOX 28302 | | NEW YORK, NY 10087-8302 | 177.00 | 30.94 | | 30.94 | - |
| 20-5194742 | MAAN BARHOUM MD | 755 S MILWAUKEE AVE SUITE 386 | | LIBERTYVILLE, IL 60048 | 380.00 | 380.00 | | 380.00 | - |
| 20-5289706 | FRANCIS G ALBERTA MD | 201 W PASSAIC STREET STE 201 | | ROCHELLE PARK, NJ 07662-3100 | 779.40 | | | | - |
| 20-5290355 | CHARLES RUOTOLO MD | 5500 MERRICK RD | | MASSAPEQUA, NY 11758-6231 | 503.00 | | | 503.00 | - |
| 20-5427623 | COMPLETE HEARING CARE PC | 462 W HALF DAY ROAD | | BUTTALO GROVE, TN 60087-6555 | 125.00 | 66.25 | | 66.25 | - |
| 20-5431785 | WEST OAKS URGENT CARE | 2150 S HIGHWAY 6 | | HOUSTON, TX 77077 | 225.00 | | | 225.00 | - |
| 20-5498259 | ANGELIQUE COHEN MD | DEPT 4631 | | CAROL STREAM, IL 60122-4631 | 694.00 | | | 694.00 | - |
| 20-5502087 | CHARLES A REGER | 425 PARK PLACE CIRCLE SUITE 200 | | MISHAWAKA, IN 46545-3564 | 80.00 | 80.00 | | 80.00 | - |
| 20-5511312 | DEEPAK MALHAN MD | PO BOX 277827 | | ATLANTA, GA 30384-7827 | 194.00 | 194.00 | | 194.00 | - |
| 20-5613593 | DAVID B TEMPLIN MD | 960 GRUENE RD | | NEW BRAUNFELS, TX 78130-3819 | 350.00 | 350.00 | | 350.00 | - |
| 20-5633472 | DAVID GOODBEE MD | PO BOX 5525 | | DENVER, CO 80217-5525 | 940.00 | 705.00 | | 705.00 | - |
| 20-5758617 | PIONEER DIAGNOSTIC AND RESEARCH CORP | 5720 STONERIDGE MALL RD | | PLEASANTON, CA 94588-2828 | 425.00 | 425.00 | | 425.00 | - |
| 20-5765514 | KELLI A CARROLL MD | PO BOX 468329 | | ATLANTA, GA 31146-8329 | 198.00 | 198.00 | | 198.00 | - |
| 20-5798950 | STACEY ALSTON DDS | PO BOX 860036 | | MINNEAPOLIS, MN 55486 | 363.00 | | | | - |

EXHIBIT 2

195

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AL 140.247.02 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 20-5811089 | BRADLEY C ADAMS DC | 2408 EAST UNIVERSITY DR STE101 | | AUBURN, AL 36830-9404 | 1,151.00 | 1,151.00 | | 1,151.00 | - |
| 20-5831125 | SLAVA FUZAYLOFF | 68-09 112TH STREET | | FOREST HILLS, NY 11375-2972 | | | | | - |
| 20-5850198 | JENNIFER COLE | PO BOX 9014 | | ADDISON, TX 75001-9014 | 130.00 | 130.00 | | 130.00 | - |
| 20-5872111 | JOHN CHUWON CHOI MD | 28375 DAVIS PARKWAY SUITE 905 | | WARRENVILLE, IL 60555-3030 | 667.00 | 355.87 | | 355.87 | - |
| 20-5805285 | PAIN AND SPINE SPECIALISTS OF CT | PO BOX 714234 | | CINCINNATI, OH 45271-4234 | 3,903.00 | | | 1,953.00 | - |
| 20-5916327 | HARRY B SCHICK DC | 317 CLEVELAND AVENUE | | HIGHLAND PARK, NJ 08904-1817 | 245.00 | 115.73 | | 115.73 | - |
| 20-5927677 | AGATA OCZKO-DANGUILAN MD | PO BOX 18717 | | BELFAST, ME 04915-4082 | 184.57 | | | 24.00 | - |
| 20-5960055 | MARC BRETT MISHKIN MD | PO BOX 13393 | | BELFAST, ME 04915-4024 | 400.00 | 400.00 | | 400.00 | - |
| 20-5964473 | BRIAN C CARROLL DCPC | P O BOX 167 | | HOLBROOK, NY 11741-0167 | 310.00 | 185.55 | | 185.55 | - |
| 20-8031441 | JAMES MCCLELLAN JR | 901 18TH STREET E | | TIFTON, GA 31794 | 600.00 | | | 324.50 | - |
| 20-8063099 | ALEJANDRO GONZALEZ DELLA VALLE MD | 535 E 70TH ST | | NEW YORK, NY 10021-4823 | 45,150.00 | | | 250.00 | - |
| 20-8112143 | EAST GEORGIA RADIOLOGY LLC | 7 ACEE DR | | NATRONA HEIGHTS, PA 15065-9700 | 226.01 | | | 226.01 | - |
| 20-8130628 | KENNETH MACLEOD RICE MD | 2021 MARKETPLACE BLVD | | CUMMING, GA 30041-7931 | 350.00 | 350.00 | | 350.00 | - |
| 20-8139145 | ANGUS JONOTHAN WILLIAMS PT | 1349 ROCHESTER RD SUITE 120 | | ROCHESTER HILLS, MI 48307-3151 | 462.00 | 308.00 | | 308.00 | - |
| 20-8162674 | SYED MUHAMMAD MOHSIN RAZA MD | 415 W WACKERLY | | MIDLAND, MI 48640-2761 | 105.00 | | | 63.00 | - |
| 20-8272518 | DOCTORS CARDIO-VASCULAR IMAGING PC | 3131 KINGS HIGHWAY SUITE B8 | | BROOKLYN, NY 11234-2644 | 3,300.00 | 2,475.00 | | 2,475.00 | - |
| 20-8392458 | ANNAMARIE GRECO MD PLLC | PO BOX 18749 | | BELFAST, ME 04915-4082 | 635.00 | | | | - |
| 20-8413206 | EASON EYE CARE | 14815 US HWY 19 SO | STE 1000 | THOMASVILLE, GA 31792-4843 | 391.00 | | | 391.00 | - |
| 20-8473531 | ORAL CANCER PREVENTION INTERNATIONAL INC | 2 EXECUTIVE BLVD SUITE 102 | | SUFFERN, NY 10901 | 4,384.18 | 4,330.31 | | 4,384.18 | - |
| 20-8595616 | JOEY S PRICE | PO BOX 1172 | | LEBANON, TN 37088 | 116.00 | 116.00 | | 116.00 | - |
| 20-8583710 | HOLLY MICHAEL CHRISTY ND LAC | 1100 MADISON AVENUE NORTH | | BAINBRIDGE ISLAND, WA 98110-1781 | 75.00 | | | | - |
| 20-8624691 | SARASWATI DAYAL MD | PO BOX 96 | | WESTWOOD, NJ 07675-0096 | 1,125.00 | | | | - |
| 20-8641212 | JODY ALPERT LEVINE MD | 35A EAST 84TH STREET | | NEW YORK, NY 10028 | 653.00 | 635.05 | | 653.00 | - |
| 20-8729566 | TOTALCARE WALK IN CLINIC INC | PO BOX 5412 | | BELFAST, ME 04915-5400 | 450.00 | 420.60 | | 420.60 | - |
| 20-8762724 | LESLIE OH LOPEZ | 2620 ELM HILL PIKE | | NASHVILLE, TN 37214 | 165.00 | | | 165.00 | - |
| 20-8797640 | CH HOSPITAL OF ALLENTOWN LLC | 1503 N CEDAR CREST BLVD | | ALLENTOWN, PA 18104 | 1,440.03 | 1,180.82 | | 1,180.82 | - |
| 20-8863929 | ASDALLA Z BANDAK | 610 50TH STREET SE | | CHARLESTON, WV 25304 | 187.00 | 187.00 | | 187.00 | - |
| 20-8927561 | THE KISSIMMEE FL ENDOSCOPY ASC LLC | 715 OAK COMMONS BLVD | | KISSIM MEE, FL 34741-4213 | 1,504.00 | 1,055.00 | | 1,055.00 | - |
| 20-8972785 | STEPHEN L SIGAL MD | 2015 MULBERRY AVE SUITE 330 | | MT PLEASANT, TX 75455-2316 | 616.00 | 185.51 | | 185.51 | - |
| 20-8975769 | KATHARINA ANGER PHD | 170 WEST 81 STREET, SUITE 1A | | NEW YORK, NY 10024 | 6,050.00 | 6,050.00 | | (5,500.00) | - |
| 21-0634462 | COOPER HOSPITAL UMC | ONE COOPER PLAZA | | CAMDEN, NJ 08103-1461 | 421.00 | 421.00 | | 421.00 | - |
| 21-0634484 | INSPIRA MEDICAL CENTERS INC | PO BOX 6050 | | BRIDGETON, NJ 08099-6050 | 204.72 | 174.01 | | 174.01 | - |
| 22-1643997 | PPGCNNJ | 196 SPEEDWELL AVE | | MORRISTOWN, NJ 07960-2934 | 170.00 | | | 92.09 | - |
| 22-1818699 | NORTH HUDSON COMMUNITY ACTION | 600 31ST ST | | UNION CITY, NJ, 07087-2428 | 850.00 | 850.00 | | 850.00 | - |
| 22-1893909 | ARTHUR SUFFIN MD | 330 RATZER ROAD | STE 7 | WAYNE, NJ 07470-7702 | 1,696.00 | | | 636.00 | - |
| 22-1917247 | ERIC BOSWORTH MD | PO BOX 787532 | | PHILADELPHIA, PA 19178-7512 | 1,625.00 | | | 247.25 | - |
| 22-1918252 | CHERYL N FALKOFF MD | 182 SOUTH STREET STE 1 | | MORRISTOWN, NJ 07960-5350 | 113.00 | 90.40 | | 90.40 | - |
| 22-1981877 | ILENE PARDON | 3333 FAIRMONT AVE | | ASBURY PARK, NJ 07712-5998 | 140.00 | 140.00 | | 140.00 | - |
| 22-2004678 | ELLIOT HOWARD CHODOSH MD | 220 HAMBURG TNPK | | WAYNE, NJ 07470-2132 | 150.00 | | | | - |

EXHIBIT 2

196

AEU INTERIM DISTRIBUTION

| TAX ID | SELLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | 04.28.04 / AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 22-2019103 | RONALD R WHITE MD | 216 ENGLE STREET | | ENGLEWOOD, NJ 07631-2444 | 3,300.00 | - | | | - |
| 22-2162506 | BIPINPREET NAGRA | 40 FULD ST STE 400 | | TRENTON, NJ 08638-5247 | 33.00 | 33.00 | | 33.00 | - |
| 22-2323080 | HOWARD ROSENSTEIN | PO BOX 6545 | | FREEHOLD, NJ 07728 | 80.00 | 30.97 | | 30.97 | - |
| 22-2325405 | CAYUGA MEDICAL CENTER | 101 DATES DR | | ITHACA, NY 14850-1342 | 128.00 | 128.00 | | 128.00 | - |
| 22-2377516 | JOSEPH VITALE | 1031 MCBRIDGE AVE | | WEST PATERSON, NJ 07424-2599 | 290.00 | - | | | - |
| 22-2390589 | RICHARD DENNIS GORDON MD | 2121 KLOCKNER ROAD | | HAMILTON, NJ 08690-3417 | 120.00 | - | | | - |
| 22-2391062 | RICHARD A DICKES MD | 310 MADISON AVE SUITE 220 | | MORRISTOWN, NJ 07960 | 700.00 | - | | 500.00 | - |
| 22-2453214 | PETER EVAN KAGAN MD | PO BOX 55000-4590 | | PHILADELPHIA, PA 19195-4590 | 156.00 | - | | | - |
| 22-2473235 | SOUTHEAST QUADRANT MOBILE CRITICAL CARE | 8610 MAIN STREET | | WILLIAMSVILLE, NY 14221-8730 | 500.00 | - | | | - |
| 22-2563241 | JEFFERY YUCHT | PO BOX 5732 | | BELFAST, ME 04915-4099 | 650.00 | - | | 650.00 | - |
| 22-2582666 | JOSEPH SCARPELLI | 80 BLOOMFIELD AVE | | NUTLEY, NJ 07110 | 385.00 | 357.64 | | 357.64 | - |
| 22-2596804 | UNIV OF MEDICINE & DENTISTRY OF NJ RWJ C | PO BOX 829642 | | PHILADELPHIA, PA, 19182 | 397.00 | 291.57 | | 291.57 | - |
| 22-2625366 | JEFFREY LEVY MD | 745 NORTHFIELD AVE | | WEST ORANGE, NJ 07052-1136 | 115.00 | - | | | - |
| 22-2737981 | RANDY KLEIN | 149 W HWY 21 | | FLEMINGTON, NJ 08822-5747 | 679.00 | 399.00 | | 399.00 | - |
| 22-2972317 | LOIS-ANN CERISE WELSH RPA-C | PO BOX 36157 | | NEWARK, NJ 07188-6106 | 1,266.00 | 633.00 | | 1,202.70 | - |
| 22-2975120 | ROBERT A RUFFALO | 265 BROAD STREET | SUITE 4 | BLOOMFIELD, NJ 07003-2764 | 687.12 | 687.12 | | 687.12 | - |
| 22-2993228 | NEAL DANA GITTLEMAN MD | 450 E KENNEDY BLVD | | LAKEWOOD, NJ 08701-1488 | 315.00 | - | | | - |
| 22-3013537 | MARK E NAGEL PT | 476 AMWELL ROAD | | HILLSBOROUGH, NJ 08844-3400 | 250.00 | 175.00 | | 175.00 | - |
| 22-3072414 | EVITA T SADIMIN MD | PO BOX 829642 | | PHILADELPHIA, PA 19182-9642 | 36.00 | 25.20 | | 25.20 | - |
| 22-3101331 | ROBERT C MESSINGER OD | 1108 WASHINGTON ST | | HOBOKEN, NJ 07030 | 110.00 | - | | | - |
| 22-3139160 | LEON H SHULMAN | 78 EASTON AVE | | NEW BRUNSWICK, NJ 08901 | 150.00 | - | | | - |
| 22-3184557 | NICHOLAS ALEXANDER | 400 FRANKLIN TPKE STE 10 | | MAHWAH, NJ 07430 | 350.00 | 350.00 | | 350.00 | - |
| 22-3202399 | MOKHTAR ASAADI M D F A C S | 101 OLD SHORT HILLS RD STE 504 | | WEST ORANGE, NJ 07052 | 22,800.00 | - | | 22,800.00 | - |
| 22-3207437 | LORRAINE LIRA | 680 KINDERKAMACK RD ST302 | | ORADELL, NJ 07649-1601 | 170.00 | 170.00 | | 170.00 | - |
| 22-3238778 | RICK PUMILL MD | PO BOX 21168 | | BELFAST, ME 04915-4108 | 2,200.00 | 896.87 | | 896.87 | - |
| 22-3252232 | SAMUEL FRIEDMAN MD FACC | 211 ESSEX STREET SUITE 304 | | HACKENSACK, NJ 07601 | 670.00 | - | | 670.00 | - |
| 22-3348014 | LIBERTYVILLE IMAGING ASSOCIATES LLC | 333 PETERSON ROAD 230 | | LIBERTYVILLE, IL 60048-1085 | 2,357.00 | 448.00 | | 448.00 | - |
| 22-3348806 | TEANECK GASTROENTEROLOGY | 1086 TEANECK RD SUITE 3B | | TEANECK, NJ 07666 | 4,200.00 | 2,429.62 | | 4,200.00 | - |
| 22-3374409 | MARTIN POST MD | 425 EAST 61ST STREET FLOOR 6 | | NEW YORK, NY 10065-8722 | 495.00 | - | | | - |
| 22-3380090 | FERGES RAPISARDA AND MERKEL | PO BOX 12133 | | BELFAST, ME 04915-4012 | 350.00 | - | | | - |
| 22-3460972 | SCOTT RODEO MD | PO BOX 29234 | | NEW YORK, NY 10087-9234 | 500.00 | - | | | - |
| 22-3472557 | HACKENSACK VOLUNTEER AMBULANCE CORPS | PO BOX 949 | | MATAWAN, NJ 07747-0949 | 2,248.00 | 1,036.51 | | 1,124.00 | - |
| 22-3478304 | ANTOINETTE DEINGENIIS | 468 PARISH DR STE 6 | | WAYNE, NJ 07470-6571 | 140.01 | 55.51 | | 55.52 | - |
| 22-3502406 | BODY IN MOTION SPORTS & ORTHOPAEDICS INC | PO BOX 385 | | LAKEWOOD, NJ 08701 | 96.29 | 96.29 | | 96.29 | - |
| 22-3514362 | JEFFREY LIEGNER | 1 WILSON DR | | SPARTA, NJ 07871-4417 | 399.00 | 399.00 | | 399.00 | - |
| 22-3572854 | LINDEN HO | 100 RAIG RD | | MANALAPAN, NJ 07726-8731 | 350.00 | 350.00 | | 350.00 | - |
| 22-3606854 | JACQUELINE SAITTA MD | 101 OLD SHORT HILLS RD | STE 101 | WEST ORANGE, NJ 07052 | 1,020.00 | - | | 777.98 | - |
| 22-3637696 | BARPAX GERIATRIC HEALTH SERVICES INC | 10 NORTH WASHINGTON AVE | | BERGENFIELD, NJ 07621 | 135.00 | 135.00 | | 135.00 | - |
| 22-3639972 | JACK GOULD DO | PO BOX 12946 | | BELFAST, ME 04915-4020 | 315.00 | - | | 315.00 | - |

EXHIBIT 2

197

AEU INTERIM DISTRIBUTION

| AEU DOC # | EXISTING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS 3 | BILLED AMOUNT | ALLOWED AMOUNT | % PER PLAN | PATIENT RESPONSIBILITY | AEU DISTRIBUTION/ SETTLEMENT INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 22-3653978 | LAZARO N POMERANIEC MD | PO BOX 40 | | WINDSOR, CT 06095-0040 | 705.00 | 418.07 | - | | 418.07 | - |
| 22-3700806 | LORI NAPOLITANO DR | 257 E RIDGEWOOD AVE | STE 301 | RIDGEWOOD, NJ 07450-3887 | 82.00 | - | - | | - | - |
| 22-3704340 | ELLEN MICHELLE PLATT | 804 B2-D08 A2 POMPTON AVENUE | | CEDAR GROVE, NJ 07009 | 350.00 | 350.00 | - | | 350.00 | - |
| 22-3709932 | FRANK G ALMEIDA MD | 235 RT 71 | | MANASQUAN, NJ 08736-2906 | 200.00 | - | - | | 78.74 | - |
| 22-3731600 | GLENN A DAVISON DPM | 1308 MORRIS AVENUE | SUITE 104 | UNION, NJ 07083-9998 | 250.00 | 228.79 | - | | 228.79 | - |
| 22-3742162 | ROGER GERARD POLLOCK MD | ONE WEST RIDGEWOOD AVENUE 202 | | PARAMUS, NJ 07652-2361 | 240.00 | - | - | | - | - |
| 22-3772012 | BETHANY FISHBEIN OD | 2090 STATE ROUTE 27 SUITE 105 | | NORTH BRUNSWICK, NJ 08902 | 375.00 | - | - | | - | - |
| 22-3802359 | WASHINGTON AVENUE PEDIATRICS | 95 N WASHINGTON AVE | | BERGENFIELD, NJ 07621 | 470.00 | - | - | | - | - |
| 22-3828700 | DIPTI PANDYA MD | PO BOX 1075 579A CRANBURY ROAD | | EAST BRUNSWICK, NJ 08816-1075 | 4,009.34 | - | - | | - | - |
| 22-3842822 | ANTHONY J INVERNO MD | 95 WESTFIELD AVE | | CLARK, NJ 07066-2451 | 200.00 | - | - | | - | - |
| 22-3857946 | GASTROENTEROLOGY ASSOCIATES OF | 610 THIRD ST STE 206 | | MACON, GA 31201 | 2,402.00 | 1,039.19 | - | | 434.32 | - |
| 22-3871742 | JEFFRY TAMBOR MD | PO BOX 141296 | | STATEN ISLAND, NY 10314-1296 | 120.00 | - | - | | 120.00 | - |
| 22-3882766 | ALEXANDER SHERMAN PT | 531 W 235TH STREET | | BRONX, NY 10463-1795 | 1,445.00 | 1,445.00 | - | | 1,445.00 | - |
| 22-3934440 | WILLIAM L BUCHAN III DC | 3015 E NEW YORK ST STE A12 | | AURORA, IL 60504-5163 | 65.00 | - | - | | - | - |
| 22-5002051 | TOWNSHIP OF LYNDHURST | C/O 58E 107 GILBRETH PKWY ST | | MULLICA HILL, NJ 08062 | 673.75 | 181.27 | - | | 673.75 | - |
| 22-6002188 | BOROUGH OF PARAMUS | PO BOX 207 | | ALLENTOWN, PA 18105-0207 | 1,945.00 | - | - | | - | - |
| 22-6195823 | JERRY BELSH MD | PO BOX 829642 | | PHILADELPHIA, PA 19182-9642 | 1,342.00 | 318.27 | - | | 318.27 | - |
| 23-1352630 | ANITA KO MD | 1601 CHERRY ST STE 11511 | | PHILADELPHIA, PA 19102 | 113.00 | - | - | | 75.33 | - |
| 23-1440116 | TYRONE HOSPITAL | 187 HOSPITAL DR | | TYRONE, PA, 16686 | 45,392.35 | - | - | | 45,392.35 | - |
| 23-1742016 | TREY L KAMPLAIN MD | PO BOX 11028 | | LANCASTER, PA 17605 | 143.00 | 40.79 | - | | 40.79 | - |
| 23-1997522 | ANTHONY J SKIPTUNAS III DO | PO BOX 143 | | LANDISVILLE, PA 17538-0143 | 150.00 | 139.00 | - | | 139.00 | - |
| 23-2176868 | SOUTHERN BERKS REGIONAL EMS MED INC | PO BOX 726 | | NEW CUMBERLAND, PA 17070-0726 | 1,368.20 | - | - | | - | - |
| 23-2239949 | JOHN P DEGENHART DC | 1749 EAST BROAD STREET | | HAZLETON, PA 18201 | 120.00 | - | - | | 120.00 | - |
| 23-2266054 | JACOB C MCCORMICK | PO BOX 70888 | | PHILADELPHIA, PA 19176-5888 | 646.00 | 354.55 | - | | 354.55 | - |
| 23-2421970 | LEHIGH VALLEY-HAZLETON | 700 E BROAD STREET | | HAZLETON, PA 18201 | 1,394.00 | 1,394.00 | - | | 1,394.00 | - |
| 23-2558906 | YOUNG YOO | 10 PARK PLACE | | HAZLE TOWNSHIP, PA 18202-9394 | 500.00 | 156.01 | - | | 156.01 | - |
| 23-2582601 | Nancy A Saunders | Hanger Prosthetics & Orthotics | Lincoln Highway | MATTESON, IL 60443 | 1,006.00 | 1,006.00 | - | | (1,006.00) | - |
| 23-2700906 | ERIC KANE | 1605 NORTH CEDAR CREST BLVD SUITE 110B | | ALLENTOWN, PA 18104-2351 | 150.00 | - | - | | - | - |
| 23-2720289 | ENDLESS MOUNTAIN HEALTH | 25 GROW AVENUE | | MONTROSE, PA 18801 | 923.92 | - | - | | 706.33 | - |
| 23-2777286 | AMY A MYERS | PO BOX 3077 | | LANCASTER, PA 17604-3077 | 144.00 | 144.00 | - | | 144.00 | - |
| 23-2835842 | JOHN P DAHDAH DPM | 933 N CHARLOTTE ST STE 2C | | POTTSTOWN, PA 19464-3974 | 205.00 | 146.06 | - | | 146.06 | - |
| 23-2936169 | BRIAN J KEENER MD | 231 GRANITE RUN DR | | LANCASTER, PA 17601-6823 | 368.00 | - | - | | 181.80 | - |
| 23-2993791 | STEVEN SHANNON | 3801 MARKET ST | STE 111 | PHILADELPHIA, PA 19104-3153 | 175.00 | - | - | | 175.00 | - |
| 23-3040194 | PROCARE PHYSICAL THERAPY INC | 24569 ROUTE 6 STE C | | TOWANDA, PA, 18848 | 3,026.00 | 1,663.23 | - | | 1,663.23 | - |
| 23-3079507 | SMA MEDICAL INC | 940 PENNSYLVANIA BLVD | STE A | FEASTERVILLE, PA 19053-7834 | 10,883.04 | - | - | | 1,049.98 | - |
| 23-4845787 | DEBRA BEATTY MSW | 600 SHREWSBURY ST STE | | CHARLESTON, WV 25301 | 1,530.00 | 1,447.24 | - | | 1,447.24 | - |
| 23-7155945 | CHRISTIAN PAUL MCDONOUGH MD | FO BOX 829642 | | PHILADELPHIA, PA 19182-9642 | 1,760.00 | 1,584.00 | - | | 1,584.00 | - |
| 23-7155949 | LESLIE GHISLETTA MD | PO BOX 829642 | | PHILADELPHIA, PA 19182-9642 | 2,296.00 | 1,040.51 | - | | 1,040.51 | - |
| 23-7225104 | NEW ENGLAND CONSERVATORY OF MUSIC | PO BOX 3160 | | ANDOVER, MA, 01810 | 596.00 | 596.00 | - | | 596.00 | - |

EXHIBIT 2

198

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | REMITTANCE ADDRESS | PROVIDER ADDRESS | FL. PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | % AMT OF AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 23-7313346 | UNIVERSITY MEDICAL SERVICE ASSOCIATION I | PO BOX 917571 | | ORLANDO, FL 32891 | 4,902.00 | 21.54 | | | - |
| 23-7368251 | RACHEL ALLEN APRN | 38 SOUTH MAIN STREET | | CONCORD, NH 03301 | 1,125.00 | | | | - |
| 24-0755959 | GEISINGER MEDICAL CENTER | 100 N ACADEMY AVE | | DANVILLE, PA 17822 | 11,610.57 | | | 11,610.57 | - |
| 24-0829851 | JONNE BOONE LCSW | 523 E WAIT AVE | | WAKE FOREST, NC 27587-2727 | 140.00 | 140.00 | | 140.00 | - |
| 25-0815795 | SUMBLINA CHAUDHARY | 1 GUTHRIE SQUARE | | SAYRE, PA 18840-1699 | 182.00 | 60.14 | | 60.14 | - |
| 25-0965336 | MONONGALIA GENERAL HOSPITAL | 4950 W 23RD ST SUITE 1 | | ERIE, PA 16506-5802 | 264.00 | 132.00 | | 264.00 | - |
| 25-0984595 | BROOKVILLE HOSPITAL | 100 HOSPITAL ROAD | | BROOKVILLE, PA 15825-1367 | 300.00 | | | 210.00 | - |
| 25-1219302 | PETER LEE JAMES | PO BOX 360915 | | PITTSBURGH, PA 15251-6915 | 224.00 | | | 168.00 | - |
| 25-1336474 | PITTSBURGH GASTROENTEROLOGY ASSOC | 1350 LOCUST ST | STE 406 | PITTSBURGH, PA 15219 | 125.00 | | | 71.51 | - |
| 25-1356745 | EDWARD C CLARK | 311 WEST 24 STREET | SUITE 402 | ERIE, PA 16502-2667 | 406.00 | 295.85 | | 295.85 | - |
| 25-1490791 | MARY BERTHA RUSSO-COLT DO | PO BOX 369 | | ERIE, PA 16512-0369 | 115.82 | 18.00 | | 18.00 | - |
| 25-1653555 | LARRY W THOMPSON | 100 PEACH STREET | | ERIE, PA 16507-1423 | 825.00 | | | 825.00 | - |
| 25-1679140 | JEFFREY A BUETIKOFER | 232 W 25TH ST | | ERIE, PA 16544-0002 | 25.00 | 12.87 | | 12.87 | - |
| 25-1727721 | WILLIAM M TRACHTMAN | PO BOX 382046 | | PITTSBURGH, PA 15251-8046 | 200.00 | | | 200.00 | - |
| 25-1854441 | ROBERT G WAGNER DC | 4 N RAILROAD STREET | | PALMYRA, PA 17078 | 382.10 | 149.80 | | 149.80 | - |
| 26-0000532 | CESAR HOLGADO MD | 102 JAMES ST | STE 203 | EDISON, NJ 08820 | 1,740.00 | | | 1,510.68 | - |
| 26-0019799 | CAROLYN DIENES | 7200 HARRISON AVENUE | | ROCKFORD, IL 61112-1010 | 60.00 | 60.00 | | 60.00 | - |
| 26-0027310 | JESSICA FARA MERKER-LEVY DPM | 532 OLD SHORT HILLS ROAD | | SHORT HILLS, NJ 07078-1437 | 350.00 | | | 314.44 | - |
| 26-0058225 | UNION EMERGENCY MEDICAL UNIT OF UNION NE | PO BOX 575 | | MATAWAN, NJ 07747-0575 | 622.50 | | | 622.50 | - |
| 26-0069792 | HEATHER JANE KANEDA | PO BOX 601830 | | CHARLOTTE, NC 28260-1830 | 227.00 | 170.25 | | 170.25 | - |
| 26-0154722 | NATHAN R JAISINGH NP | PO BOX 379 | | ORLAND PARK, IL 60462-0379 | 155.00 | | | 124.00 | - |
| 26-0168273 | DAVID M RADIN MD | 27 OAK STREET | | STAMFORD, CT 06905 | 755.00 | 145.00 | | 145.00 | - |
| 26-0170585 | RICHARD A. MOJARES MD | 1910 STATE ROUTE 35 | | OAKHURST, NJ 07755 | 200.00 | 110.41 | | 110.41 | - |
| 26-0154016 | LAKE POINTE OPERATING COMPANY LLC | FILE 849790 | | DALLAS, TX 75284 | 515.07 | | | 386.30 | - |
| 26-0204928 | CTR FOR ADVANCED DERMATOLOGY | 301 W HUNTINGTON DR | STE 215 | ARCADIA, CA 91007-1528 | 1,590.00 | | | 1,068.36 | - |
| 26-0504754 | JOSEPH A WOLF MD PC | 956 5TH AVE SUITE 2A | | NEW YORK, NY 10075-1737 | 14,763.85 | | | 13,287.47 | - |
| 26-0517895 | JEFFREY IRA ELLIS MD | 358 SOUTH OYSTER BAY ROAD | | HICKSVILLE, NY 11801-3508 | 230.00 | | | | - |
| 26-0589896 | LEA MAE HOLCOMB DC | 7723 SOLUTIONS CENTER | | CHICAGO, IL 60677-7007 | 1,980.00 | 1,665.00 | | 1,665.00 | - |
| 26-0618472 | JASVEER GREWAL | PO BOX 7918 | | BELFAST, ME 04915-7900 | 400.00 | 336.00 | | 336.00 | - |
| 26-0629078 | VASCULAR INTERVENTIONAL OF THOMASVI | 508 GORDON AVE | | THOMASVILLE, GA 31792-6646 | 4,701.00 | | | 4,701.00 | - |
| 26-0634581 | LEFKOTHEA KARAVITI | 6621 FANNIN STREET | | HOUSTON, TX 77030-2303 | 195.00 | | | 195.00 | - |
| 26-0635958 | DAVID ALLEN WIGHT MD | PO BOX 15062 | | LOVES PARK, IL 61132-5062 | 290.00 | 99.90 | | 99.90 | - |
| 26-0706900 | SALVATORE JOHN DEGLIUOMINI MD | 7220 17TH AVENUE | | BROOKLYN, NY 11204 | 190.00 | 80.50 | | 80.50 | - |
| 26-0714026 | COLQUITT REGIONAL URO NEW | 4 LIVE OAK COURT | | MOULTRIE, GA 31768-6793 | 335.00 | | | 335.00 | - |
| 26-0753417 | KATHY PLESSER MD | 170 EAST 77TH ST | | NEW YORK, NY 10075-1912 | 2,275.00 | 1,000.00 | | 1,000.00 | - |
| 26-0815113 | JAMES BONHEUR MD | 32 STRAWBERRY HILL CT STE 4 | | STAMFORD, CT 06902-2777 | 220.00 | 220.00 | | 220.00 | - |
| 26-0887231 | CHILDRENS ANESTHESIA GROUP INC | PO BOX 634692 | | CINCINNATI, OH 45263-4692 | 810.00 | 810.00 | | 810.00 | - |
| 26-1126956 | MARTHA JEFFERSON MEDICAL GROUP LLC | 500 MARTHA JEFFERSON DR | | CHARLOTTESVILLE, VA, 22911-4668 | 387.00 | | | 241.97 | - |
| 26-1130649 | CRYSTAL CLINIC ORTHOPAEDIC CENTER LLC | PO BOX 72434 | | CLEVELAND, OH 44192 | 1,059.25 | | | 402.00 | - |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | MEMBER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | NET AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 26-1216912 | JOHN D WRIGHT PHD | 615 S NEW BALLAS RD | | SAINT LOUIS, MO 63141-8222 | 969.00 | | | 664.81 | - |
| 26-1281512 | EAST EL PASO PHYS MED CNTR LLC | PO BOX 730966 | | DALLAS, TX 75373-0966 | 1,480.00 | 1,480.00 | | 1,480.00 | - |
| 26-1289042 | AMANDA ITZKOFF MD | 276 5th Avenue | Suite 307A | NEW YORK, NY 10001 | 400.00 | 400.00 | | (375.00) | - |
| 26-1294927 | HERITAGE PEDIATRICS PLLC | 7959 BROADWAY | STE 600 | SAN ANTONIO, TX 78209 | 320.00 | 220.25 | | | - |
| 26-1393906 | LESLIE AKKOYO ROBINS | 13881 MANCHESTER ROAD | | BALLWIN, MO 63011-4503 | 3,544.98 | 1,074.72 | | 1,074.72 | - |
| 26-1364808 | CHELSEA GUSTAFSON | 1220 SW MORRISON ST ST900 | | PORTLAND, OR 97205 | 128.00 | 128.00 | | 128.00 | - |
| 26-1440381 | ERIC PERRY | PO BOX 415285 | | BOSTON, MA 02241 | 490.00 | 350.00 | | 350.00 | - |
| 26-1483274 | OCH PROFESSIONAL SERVICES | 400 HOSPITAL ROAD | | STARKVILLE, MS 39759 | 1,330.00 | 1,330.00 | | 1,330.00 | - |
| 26-1497110 | CHARLES SWEENEY MD | PO BOX 957 | | ROCKFORD, IL 61105-0957 | 140.00 | 134.38 | | 134.38 | - |
| 26-1534174 | JAVED ISLAM | 309 1ST STREET | | HOBOKEN, NJ 07030-2440 | 165.00 | 165.00 | | (105.00) | - |
| 26-1662189 | RANDY J HORNING DC | 720 S RAND RD | | LAKE ZURICH, IL 60047-2467 | 330.00 | 75.83 | | 150.89 | - |
| 26-1678916 | IFTIKHAR KHAN MD | 1430 SOUTH MICHIGAN AVE | UNIT C2 | CHICAGO, IL 60605-2960 | 360.00 | 84.00 | | 84.00 | - |
| 26-1703779 | MICHAEL P GROSSMAN MD | 1600 W DEMPSTER ST STE 105 | | PARK RIDGE, IL 60068-1171 | 546.00 | | | | - |
| 26-1743802 | LYNNE C BELSKY | 806 CENTRAL AVE | | HIGHLAND PARK, IL 60035-3218 | 126.50 | | | | - |
| 26-1746417 | CELLIGENT DIAGNOSTICS NC | PO BOX 32817 | | CHARLOTTE, NC 28232-2817 | 285.00 | 285.00 | | 285.00 | - |
| 26-1757657 | RYAN S BAUMAN DC | 733 N PINE ST | | BURLINGTON, WI 53105-1473 | 305.00 | 177.39 | | 177.39 | - |
| 26-1779085 | HAMEEDUDDIN KHAJA MD | PO BOX 130 | | ITASCA, IL 60143-0130 | 92.00 | 82.80 | | 82.80 | - |
| 26-1828086 | LAURIE A KELLEHER DC | 26 FIREMEN MEM DR #115 | | POMONA, NY 10970-0460 | 165.00 | 148.50 | | 148.50 | - |
| 26-1875209 | DIANA ELIZABETH ALANIS | 461 N MULFORD STE 3 | | ROCKFORD, IL 61107 | 129.00 | 109.65 | | 109.65 | - |
| 26-1890255 | DIGESTIVE DISEASE PATHOLOGY LLC | PO BOX 7316 | | EDMOND, OK 73083-7316 | 847.89 | 286.17 | | 286.17 | - |
| 26-1973927 | CAROLYN K MCGRATHD | PO BOX 9363 | | PROVIDENCE, RI 02904 | 930.00 | 558.00 | | 558.00 | - |
| 26-2055034 | PHYSICIAN GROUP OF AZ | PO BOX 281201 | | ATLANTA, GA 30384-1201 | 275.00 | | | 112.97 | - |
| 26-2110170 | ANDREW RONALD KRAMER MD | 1107 FIFTH AVENUE STE 1E | | NEW YORK, NY 10128 | 600.00 | | | | - |
| 26-2157500 | FLORIDA HOSPITAL MEDICAL GROUP INC | PO BOX 864414 | | ORLANDO, FL 32886-4414 | 328.77 | | | 273.37 | - |
| 26-2219708 | SIDDHARTH TAMBAR | 2800 NORTH SHERIDAN DRIVE SUITE 308 | | CHICAGO, IL 60657 | 1,000.00 | 668.62 | | 668.62 | - |
| 26-2241656 | NAYEH E MIRSHED | 4255 W 63RD ST | | CHICAGO, IL 60629-5041 | 654.00 | | | | - |
| 26-2288541 | THRIVE PHYSICAL THERAPY | 511 GORDON AVE | | THOMASVILLE, GA 31792-9998 | 825.00 | | | 375.00 | - |
| 26-2335845 | RYE ASC LLC | PO BOX 417466 | | BOSTON, MA 02241-7466 | 12,174.84 | | | 6,920.35 | - |
| 26-2492386 | BAYSHORE EMERGENCY MEDICAL ASSOCIATES | PO BOX 417442 | | BOSTON, MA 02241 | 1,109.00 | 1,109.00 | | (909.00) | - |
| 26-2522053 | DEBORAH MARIE BRISEBOIS MSW QMHP | 75 MARKET STREET SUITE 14 | | ELGIN, IL 60123-5021 | 585.00 | 585.00 | | 585.00 | - |
| 26-2533613 | RAPHAEL KELLMAN MD | 7 W 45TH STREET SUITE 301 | | NEW YORK, NY 10036-4905 | 70.00 | | | 35.00 | - |
| 26-2543618 | BERNADETTE S PETALBER LPT | 1860 S BELL SCHOOL RD | | VALLEY, IL 61016-9372 | 190.00 | 124.68 | | 124.68 | - |
| 26-2546113 | JAMES DRAKE DC | 1860 S BELL SCHOOL RD | | VALLEY, IL 61016-9372 | 1,235.00 | 662.38 | | 662.38 | - |
| 26-2558314 | SURGICENTER OF EASTERN CAROLINA LLC | PO BOX 8389 | | GREENVILLE, NC 27835-8389 | 3,627.41 | 3,264.67 | | 3,264.67 | - |
| 26-2739885 | NATALIE JO MIGONI DC | 33560 DETROIT ROAD | | AVON, OH 44011-2030 | 159.00 | 106.00 | | 145.13 | - |
| 26-2816596 | SASAN ARAGHI MD | 116 COUNTRY CLUB DR | | FAYETTEVILLE, NC 28301-7604 | 165.00 | | | 155.00 | - |
| 26-2824776 | STEPHEN M BARNETT MD | PO BOX 102038 | | ATLANTA, GA 30368-2038 | 103.00 | 43.34 | | 43.34 | - |
| 26-3009407 | CHRISTOPHER J HORAK | 706 S BUTTERFIELD RD | | MUNDELEIN, IL 60060-9458 | 482.00 | 386.25 | | 386.25 | - |
| 26-3147671 | COLERAIN URGENT CARE | 3645 STONE CREEK BLVD | SUITE D | CINCINNATI, OH 45251-1468 | 980.00 | | | 980.00 | - |

EXHIBIT 2

200

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS2 | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | SELF/AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 26-3365286 | JUDY G COLE | 1589 SPARTA ST STE 201 | | MC MINNVILLE, TN 37110-1332 | 320.00 | | | 320.00 | - |
| 26-3291460 | STEPHEN R DAVIS | 6025 STAGE RD STE 44 | | BARTLETT, TN 38134 | 89.00 | | | | - |
| 26-3302023 | JONATHAN SOKER MD | 1126 PARK AVE | | NEW YORK, NY 10128-1203 | 425.00 | | | | - |
| 26-3303591 | CHRISTOPHER MATHIS | PO BOX 740433 | | LOS ANGELES, CA 90074-0433 | 220.00 | 116.69 | | 116.69 | - |
| 26-3320330 | FOCUS MEDICAL IMAGING | P O BOX 2590 | | COTTONWOOD, AZ 86326-2578 | 27.00 | | | 27.00 | - |
| 26-3340890 | AMERICAN CLINICAL SOLUTIONS LLC | 2424 N FEDERAL HWY STE 455 | | BOCA RATON, FL 33431-7735 | 2,200.00 | | | 2,200.00 | - |
| 26-3373277 | CEDAR DIAGNOSTICS LLC | PO BOX 876 | | CORTEZ, CO 81321-0876 | 230.00 | 172.50 | | 172.50 | - |
| 26-3453241 | GREGORY MATECHAK | 1600 KENNESAW DUE WEST | | KENNESAW, GA 30152-4305 | 189.00 | | | | - |
| 26-3455181 | KALLI PRATER | 133 N 2ND AVE | | ST CHARLES, IL 60174-9998 | 268.50 | 268.50 | | 268.50 | - |
| 26-3472241 | IPM NORTHEAST LLC | 4685 RELIABLE PARKWAY | | CHICAGO, IL 60686 | 1,547.00 | 1,383.80 | | 415.14 | - |
| 26-3489990 | PETR SABZANOV MD | 11009 67TH DR | | FOREST HILLS, NY 11375-2947 | 2,000.00 | | | | - |
| 26-3521378 | WING MUN WONG-TOM | 401 BROADWAY STE 205 | | NEW YORK, NY 10013-3033 | 262.00 | 106.79 | | 106.79 | - |
| 26-3557648 | TUFTS MEDICAL CENTER, EP, LLC | PO BOX 536283 | | PITTSBURGH, PA 15253 | 889.00 | 889.00 | | (889.00) | - |
| 26-3680467 | KAYVAN KEYMANI MD | 3509 HILL BOULEVARD SUITE R | | YORKTOWN HEIGHTS, NY 10598 | 200.00 | 142.12 | | 142.12 | - |
| 26-3701380 | MATTHEW R BARTHOLOMEW MD | PO BOX 79013 | | BALTIMORE, MD 21279-0013 | 600.00 | | | | - |
| 26-3710988 | ERIC MALLETT MD | 1601 CUMMINS DR STE D | | MODESTO, CA 95358-6403 | 305.00 | 274.50 | | 274.50 | - |
| 26-3717616 | LUCAS HOWARD DAVIS MD | 2851 WASHINGTON RD | | AUGUSTA, GA 30905 | 263.00 | 130.00 | | 130.00 | - |
| 26-3760602 | MEDEXPRESS URGENT CARE PC | 3944 BRODHEAD RD | | MONACA, PA 15061-3029 | 318.00 | | | 318.00 | - |
| 26-3773291 | DAVID BAKER | 516 S WILLIAM HOOKER | | HOOKERTON, NC 28538-7188 | 120.00 | 112.31 | | 112.31 | - |
| 26-3924101 | SERAFINO PUTRINO PT | 107 JACKSON ST STE 1 | | HOBOKEN, NJ 07030 | 390.00 | | | | - |
| 26-3933289 | MATTHEW J MACATOL MD | 5700 SOUTHWYCK BLVD | | TOLEDO, OH 43614-1509 | 94.00 | | | | - |
| 26-4084001 | ERIC MARTIN MOLL MD | PO BOX 1846 | | ARCADIA, CA 91077-1846 | 760.00 | | | | - |
| 26-4086357 | CLAUDIA BADER | 50 West 97th Street | #1H | NEW YORK, NY 10025 | 350.00 | 350.00 | | (300.00) | - |
| 26-4100097 | STEPHEN SCHLEICHER | 3317 PENN AVE | | WEST PAWN, PA 19601-1436 | 338.00 | 209.56 | | 209.56 | - |
| 26-4106222 | DANA G COHEN MD | 330 WEST 58TH STREET SUITE 610 | | NEW YORK, NY 10019 | 250.00 | 250.00 | | 250.00 | - |
| 26-4151442 | JACK J SPARACIO | 70 FOREST AVE SUITE 2A | | GLEN COVE, NY 11542-2117 | 601.34 | 278.27 | | 278.27 | - |
| 26-4170898 | JOLANTA DZIOK MD | 7447 W TALCOTT AVE STE 561 | | CHICAGO, IL 60631-3715 | 275.00 | | | | - |
| 26-4194122 | DENNIS COGHLIN | 2625 BUTTERFIELD RD | | OAK BROOK, IL 60523-9998 | 3,515.00 | 2,479.00 | | 2,479.00 | - |
| 26-4199988 | TODD E KERMAN MD | PO BOX 636365 | | CINCINNATI, OH 45263-6365 | 477.00 | 310.55 | | (230.55) | - |
| 26-4202469 | PAUL MADURA | 450 CHARLESTOWN RD | | HAMPTON, NJ 08827-2535 | 178.00 | | | 142.40 | - |
| 26-4213839 | LUTHERAN MEDICAL GROUP LLC | PO BOX 4852 | | BELFAST, ME 04915-4852 | 508.00 | 404.00 | | 404.00 | - |
| 26-4251176 | ALICIA WEBB SCOTT PHD | 26 WEST NINTH STREET SUITE 4A | | NEW YORK, NY 10011 | 5,320.00 | 5,320.00 | | (5,320.00) | - |
| 26-4285586 | AARON MILLER PT DPT | 143 RAYMOND RD UNIT 8 | | CANDIA, NH 03034-2133 | 1,055.00 | 997.70 | | 997.70 | - |
| 26-4361210 | EMERGENCY MEDICINE PHYSICIANS OF | PO BOX 18897 | | BELFAST, ME 04915 | 1,282.90 | | | | - |
| 26-4413718 | URGENT CARE CENTER LLP | 163 UNIVERSAL DRIVE | | NORTH HAVEN, CT 06473 | 1,437.00 | 1,161.98 | | 1,161.98 | - |
| 26-4460063 | KAREN ROSEN LCSW | 79 CHAMBERS 2ND FLOOR | | NEW YORK, NY 10007 | 6,950.00 | 6,950.00 | | (6,100.00) | - |
| 26-4517010 | ROSARIO J ROMANO | PO BOX 13553 | | BELFAST, ME 04915-4026 | 29.28 | 29.28 | | 29.28 | - |
| 26-4525633 | NAYANA PAREKH | PO BOX 670369 | | FLUSHING, NY 11367 | 4,500.00 | | | | - |
| 26-4590536 | LISA KIRSCH DC | 249 WEST BROADWAY STE 2B | | NEW YORK, NY 10013 | 200.00 | | | | - |

EXHIBIT 2

201

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AGGREGATE INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 26-4626741 | ONE ON ONE PHYSICAL THERAPY SERVICE | 2133 RALPH AVE | | BROOKLYN, NY 11234-5405 | 1,530.00 | | - | 1,530.00 | - |
| 26-4687466 | PEIMAN SAMOUHA | 1435 S VERMONT AVE 100 | | LOS ANGELES, CA 90006-4543 | 1,600.00 | 1,354.65 | | 1,600.00 | - |
| 26-4761699 | REGINA B BIELKUS MD | PO BOX 967 | | TINLEY PARK, IL 60477-0967 | 105.00 | 67.20 | | (7.20) | - |
| 26-4722760 | GABRIEL METZGER PT DPT | 11890 DONNER PASS RD STE 1 | | TRUCKEE, CA 96161-4696 | 1,014.00 | 796.96 | | 796.96 | - |
| 26-4779623 | DENNIS K DELAPP MD | PO BOX 636388 | | CINCINNATI, OH 45263 | 259.00 | | | 153.86 | - |
| 26-5214567 | MANUEL G MARINAS JR MD | 151 W 28TH ST APT 6E | | NEW YORK, NY 10001-6122 | 1,200.00 | | | | - |
| 27-0052997 | MID-ATLANTIC ANESTHESIA CONSULTANTS | L-3748 | | COLUMBUS, OH 43260 | 880.00 | 360.00 | | 360.00 | - |
| 27-0221276 | JAIME KING OD | 5915 E RIVERSIDE BLVD | | ROCKFORD, IL 61114-4935 | 465.00 | 355.50 | | 418.50 | - |
| 27-0279698 | MELINDA LUKENS MD | 676 N SAINT CLAIR ST | SUITE 1880 | CHICAGO, IL 60611-2927 | 550.00 | | | | - |
| 27-0379971 | SKIN DIAGNOSTICS GROUP PC | 3512 OLD MONTGOMERY HWY | | BIRMINGHAM, AL 35209-5706 | 83.00 | 41.37 | | 41.37 | - |
| 27-0401552 | MICHAEL LIVINGSTON | 2307C BELLMORE AVENUE | | BELLMORE, NY 11710-5651 | 893.10 | 893.10 | | 893.10 | - |
| 27-0418663 | JONATHAN SCOTT NELSON LCPC | 6065 STRATHMOOR DR STE C3 | | ROCKFORD, IL 61107-6633 | 200.00 | | | 160.00 | - |
| 27-0415265 | PROGRESSIVE HUDSON ANESTHESIA LLC | PO BOX 1658 | | HOBOKEN, NJ 07030 | 3,000.00 | 1,332.72 | | 1,500.00 | - |
| 27-0499124 | MATTHEW G FLEMING MD | 6400 INDUSTRIAL LOOP | | GREENDALE, WI 53129-2452 | 172.00 | 80.65 | | 80.65 | - |
| 27-0573827 | SOUTHERN REHAB & SPORTS | 1805 VERNON RD STE A | | LAGRANGE, GA 30240-3871 | 142.65 | 142.65 | | 142.65 | - |
| 27-0683929 | DAVID BUTLER MD | 15300 WEST AVENUE STE 300 | | ORLAND PARK, IL 60462-4684 | 190.00 | 190.00 | | 190.00 | - |
| 27-0709861 | FLORIDA DIGESTIVE HEALTH SPECIALISTS LLP | PO BOX 919344 | | ORLANDO, FL 32891 | 2,572.00 | 1,440.84 | | 1,440.84 | - |
| 27-0789594 | DH, HANLEN & ASSOCATES | 104 WEST MAIN STREET | | BOALSBURG, PA 16827-1347 | 200.00 | | | | - |
| 27-0808931 | PREMIER HEALTH CARE | PO BOX 644671 | | PITTSBURGH, PA 15264-4671 | 175.00 | 175.00 | | 175.00 | - |
| 27-0870899 | FIRST GI ENDOSCOPY AND SURGERY CENTER | 44 STATE RT 23 NORTH STE 1 | | RIVERDALE, NJ 07457-1625 | 5,800.00 | | | | - |
| 27-0897294 | KENNETH ANDERSON MD | 500 E PEYTON | | SHERMAN, TX 75090 | 120.00 | | | 78.23 | - |
| 27-0961759 | JULIAN MENENDEZ | 5415 PARK ST N SUITE C | | SAINT PETERSBURG, FL 33709-1087 | 216.00 | 216.00 | | 216.00 | - |
| 27-1013082 | CONNECTICUT ADVANCED EYECARE, LLC | 60 OAKRIDGE | | UNIONVILLE, CT 06085 | 260.00 | 60.00 | | 260.00 | - |
| 27-1018433 | PATRICIA DOMYAN | 522 DELAWARE AVE | | BETHLEHEM, PA 18015-1180 | 160.00 | 160.00 | | 160.00 | - |
| 27-1033537 | JAMES FRANKLIN SPEARS II MD | 800 GRAND CENTRAL MALL STE 11 | | VIENNA, WV 26105-4100 | 738.00 | 336.10 | | 336.10 | - |
| 27-1063242 | RODGER SILVERSTEIN MD | 777 PASSAIC AVE STE 485 | | CLIFTON, NJ 07012-1800 | 1,485.00 | 709.50 | | 709.50 | - |
| 27-1082695 | AUDREY A VANDEWALLE DC | 7800 N MOPAC EXPY STE 340 | | AUSTIN, TX 78759-8961 | 120.00 | 93.45 | | 103.38 | - |
| 27-1165964 | COLLEGE STATION RHC COMPANY LLC | 600 N PARK ST | | BRENHAM, TX 77833 | 1,029.00 | 11.04 | | 621.97 | - |
| 27-1196103 | MICHAEL CONNOR DPM | 27 DANBURY ROAD | | WILTON, CT 06897-4405 | 90.00 | 65.21 | | 65.21 | - |
| 27-3209674 | KATHLEEN PORTER | 400 S 43RD S | | RENTON, WA 98055-5714 | 15.00 | 12.26 | | 12.26 | - |
| 27-1231576 | ELISA C ALVARADO MD | 630 S RAYMOND AVE SUITE 340 | | PASADENA, CA 91105-3206 | 125.00 | 75.00 | | 75.00 | - |
| 27-1327006 | DAVID B SHANKER MD | 25 EAST WASHINGTON ST SUITE 1131 | | CHICAGO, IL 60602-1710 | 440.00 | 308.00 | | 308.00 | - |
| 27-3385845 | WARREN C MARTIN MD | PO BOX 5343 | | DENVER, CO 80217-5343 | 198.00 | 137.61 | | 137.61 | - |
| 27-4417872 | NEIL J MINKES MD | PO BOX 19730 | | BELFAST, ME 04915-4092 | 1,024.00 | 11.74 | | 523.48 | - |
| 27-1469546 | JONATHAN AHN | 473 W ARMY TRAIL RD STE 103 | | BLOOMINGDALE, IL 60108-2674 | 160.00 | 18.00 | | 18.00 | - |
| 27-1624168 | JESSICA MURPHY | 72 RED OAK DR | | CRAIGSVILLE, WV 26205-0729 | 364.00 | 270.06 | | 270.06 | - |
| 27-1660241 | JASON W RUDOLPH MD | 71 PARK AVENUE SUITE 1C | | NEW YORK, NY 10016 | 2,500.00 | 2,500.00 | | 2,500.00 | - |
| 27-1765400 | STEPHANIE WAIN MD | 21 COCASSET ST | | FOXBORO, MA 02035-2996 | 132.00 | | | | - |
| 27-3900368 | JOSHUA R MEROX | 180 N MICHIGAN AVE STE 1607 | | CHICAGO, IL 60601-7478 | 255.00 | 203.82 | | 203.82 | - |

EXHIBIT 2

202

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | CITY-PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | SUBTOTAL-TOTAL INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 27-1933918 | MR. NEB, LLC | 5076 WINTERS CHAPEL RD STE 200 | | ATLANTA, GA 30360-1831 | 285.00 | | | 285.00 | - |
| 27-1960284 | ANSU JOY | 601 EWING ST | | PRINCETON, NJ 08540-2756 | 150.00 | 150.00 | | 150.00 | - |
| 27-2001863 | MATT BARTHOLF LPC LCAS | 11220 ELM LN STE 203 | | CHARLOTTE, NC 28227 | 1,462.50 | 1,462.50 | | 1,462.50 | - |
| 27-2008344 | JESSICA IRENE NEMECZ MA LCPC | 1506 E GRAND AVE | | SAINT JOSEPH, IL 61873 | 660.00 | | | 99.00 | - |
| 27-2193134 | JAMES A. LAFEVER, DC | 10470 W. CHEYENNE AVENUE, SUITE 115 | | LAS VEGAS, NV 89129-8733 | 200.00 | | | 200.00 | - |
| 27-2360491 | COLQUITT REGIONAL GASTRO NEW | 4 LIVE OAK COURT | | MOULTRIE, GA 31768-6783 | 964.00 | | | 964.00 | - |
| 27-2385700 | HILLA STEINBERG MD | PO BOX 9516 | | BELFAST, ME 04915-9516 | 770.00 | | | 462.00 | - |
| 27-2473755 | STEWARD CARNEY HOSPITAL INC | PO BOX 417062 | | BOSTON, MA 02241-7062 | 385.88 | 285.39 | | 285.39 | - |
| 27-2618766 | SUMNER REGIONAL MEDICAL CENTER LLC | PO BOX 742684 | | ATLANTA, GA 30374-2684 | 10,551.08 | | | 10,551.08 | - |
| 27-2701162 | EDWARD W LENARD MD | 501 MAIN STREET | | MONROE, CT 06468 | 243.70 | 198.85 | | 198.85 | - |
| 27-2860109 | JOVAWNA D ELLISON-HUBBARD MSN | 205 W WINDCREST SUITE 130 | | FREDERICKSBURG, TX 78624-4478 | 326.00 | | | 326.00 | - |
| 27-3012584 | ETHOS LABORATORY | 29 E 6TH STREET | | NEWPORT, KY 41071-1803 | 998.39 | 624.25 | | 624.25 | - |
| 27-3040285 | KRISTI M LAFFERTY CRNP | 111 STATE STREET | | BRIDGEPORT, WV 26330-1375 | 315.00 | | | 315.00 | - |
| 27-3061840 | PROFESSIONAL DIAGNOSTIC | PO BOX 636886 | | CINCINNATI, OH 45263 | 299.00 | 268.96 | | 299.00 | - |
| 27-3130290 | DIABETES AND ENDOCRINE CENTER OF MISSISSIPPI | PO BOX 2153 | DEPT 1975 | BIRMINGHAM, AL 35201 | 540.00 | | | 65.00 | - |
| 27-3148310 | GARY J LEO DO | 2356 S 102ND ST SUITE B | | WEST ALLIS, WI 53227-2104 | 4,167.00 | 856.44 | | 856.44 | - |
| 27-3182908 | MUDITA SHAH | 800 8TH AVE | | FORT WORTH, TX 76104-2619 | 910.00 | 401.37 | | 401.37 | - |
| 27-3207704 | STONES RIVER DERMATOLOGY PLC | 515 HIGHLAND TERRACE | STE A | MURFREESBORO, TN 37130 | 533.00 | 492.70 | | 492.70 | - |
| 27-3296090 | VIJAY SHAW MD | PO BOX 740017 | | REGO PARK, NY 11374 | 2,765.00 | | | | - |
| 27-3314097 | ROBERT WALTER OCONNOR MD | 5 FOUNDERS ST STE 204 | | WILLIMANTIC, CT 06226 | 6,562.00 | 404.03 | | 179.49 | - |
| 27-3402506 | MICHAEL EDWARD DOYLE MD | 22 FIFTH STREET | | STAMFORD, CT 06905 | 225.00 | 225.00 | | 225.00 | - |
| 27-3452401 | FAMILY MEDICAL HOME PLLC | 9173 GRISSOM RD | | SAN ANTONIO, TX 78251 | 200.51 | 145.50 | | | - |
| 27-3714016 | TARAS W DIDENKO | PO BOX 59566 | | SCHAUMBURG, IL 60159-0566 | 250.00 | 250.00 | | 250.00 | - |
| 27-3859821 | WEI-YU CHOU MD | PO BOX 842255 | | BOSTON, MA 02284-2255 | 174.00 | | | 108.96 | - |
| 27-4126672 | SPIRO C KARRAS | 6677 N LINCOLN AVE SUITE 100 | | LINCOLNWOOD, IL 60712 | 375.00 | | | 375.00 | - |
| 27-4182621 | SESHAN SUBRAMANIAN MD | 62647 COLLECTIONS CENTER DRIVE | | CHICAGO, IL 60693-0626 | 800.00 | | | 507.84 | - |
| 27-4285219 | BENJAMIN STEPHEN CHACKO MD | PO BOX 826485 | | PHILADELPHIA, PA 19182-6485 | 1,654.00 | 578.50 | | 578.50 | - |
| 27-4414647 | DANIEL ALLCOTT PT | PO BOX 949 | | ROME, GA 30162-0949 | 2,193.00 | 830.46 | | 1,089.82 | - |
| 27-4444878 | KATHLEEN PARKER RNP | PO BOX 14282 | | BELFAST, ME 04915-4035 | 120.00 | | | | - |
| 27-4467435 | NEXPCL LLC | 128 COLUMBIA TURNPIKE SUITE 101 | | FLORHAM PARK, NJ 07932-2283 | 175.00 | | | | - |
| 27-4695026 | PANAGIOTIS MANOLAS MD | 30-16 30TH DRIVE SUITE 3-B | | ASTORIA, NY 11102 | 29,121.21 | | | | - |
| 28-0643264 | KATHLEEN J LAMPING-ARAR MD | 3666 PAXTON AVE | | CINCINNATI, OH 45208-1568 | 2,060.00 | | | | - |
| 28-3425305 | FRANCES V DILLON | 10 EAST 85TH STREET 1B | | NEW YORK, NY 10028 | 1,225.00 | 1,225.00 | | 1,225.00 | - |
| 29-9480919 | PEG MEIS, LPCC | 4055 EXECUTIVE PARK DRIVE | | CINCINNATI, OH 45241 | 400.00 | | | 400.00 | - |
| 30-0010641 | RAYMOND TODD NOBBE OD | 327 N KICKAPOO ST | | LINCOLN, IL 62656-2724 | 258.00 | | | | - |
| 30-0065743 | ADAM W MILK MD | PO BOX 16949 | | BELFAST, ME 04915-4064 | 665.00 | 605.74 | | 605.74 | - |
| 30-0079536 | ELIZABETH HENDERSON PERRY | 220 TRACE COLONY PARK DR STE B | | RIDGELAND, MS 39157 | 340.00 | 340.00 | | 340.00 | - |
| 30-0175239 | MARK WILT | PO BOX 365 | | PROSPERITY, WV 25909-0365 | 160.00 | 160.00 | | 160.00 | - |
| 30-0234598 | HAROUNIAN KOUROSH, DPM INC | 311 N ROBERTSON BLVD | STE 331 | BEVERLY HILLS, CA 90211-1705 | 1,810.00 | | | 592.41 | - |

EXHIBIT 2

203

AEU INTERIM DISTRIBUTION

| CLAIM ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AMOUNT OF INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 30-0284447 | AREF SENINO MD | 2320 W PETERSON AVE | | CHICAGO, IL 60659-5242 | 200.00 | 200.00 | - | 200.00 | - |
| 30-0333415 | LING CHEN | DERMATOLOGY ASSOCIATES OF GA | Road | DECATUR, GA 30033 | 160.00 | | | | - |
| 30-0410992 | THEODORE G SHEPARD MD | PO BOX 440054 | | NASHVILLE, TN 37244-0054 | 645.00 | 323.04 | | 323.04 | - |
| 30-0449168 | IVAN HAYWARD MD | DEPT LA 21738 | | PASADENA, CA 91185-1738 | 212.00 | 46.50 | | 46.50 | - |
| 30-0568658 | SKENDER MURTEZANI MD PLLC | 13816 57TH RD | LOWER LEVEL | FLUSHING, NY 11355-5225 | 100.00 | | | 100.00 | - |
| 30-0624803 | MATHERS CLINIC LLC | 145 S VIRGINIA ST | | CRYSTAL LAKE, IL 60014-7226 | 825.00 | 245.00 | | 315.00 | - |
| 30-0700851 | JOEL DANIEL KELLY DPM | PO BOX 1060 | RD | HARRISBURG, NC 28075-9532 | 1,323.00 | 661.50 | | 661.50 | - |
| 30-0780742 | GARY W SWARTZENTRUBER MD | PO BOX 110 | | NORMAN PARK, GA 31771 | 140.00 | | | 125.05 | - |
| 31-0646463 | MARCIA SUMMERS | 750 MOUNT CARMEL MALL | | COLUMBUS, OH 43222-1576 | 294.00 | | | | - |
| 31-0650283 | MCCULLOUGH HYDE MEMORIAL | 110 N POPLAR ST | | OXFORD, OH 45056-1204 | 1,006.53 | | | 686.46 | - |
| 31-0650338 | CHILDRENS ANESTHESIA ASSOCIATES INC | DEPT 781678 | | DETROIT, MI 48278-1678 | 2,012.50 | | | 2,012.50 | - |
| 31-0678022 | SOUTHERN OHIO MEDICAL CENTER | 1248 KINNEYS LANE | | PORTSMOUTH, OH 45662-2927 | 919.00 | 873.09 | | 873.09 | - |
| 31-0792376 | ROBERT M FIXLER MD | 231 MAIN STREET | | MILFORD, OH 45150-1123 | 121.00 | 68.09 | | (68.09) | - |
| 31-0798550 | KETTERING ANESTHESIA ASSOCIATES INC | PO BOX 932759 | | CLEVELAND, OH 44193 | 1,547.00 | | | | - |
| 31-0824192 | ARA DAVID APRAHAMIAN MD | 1008 N MAIN ST | | BLOOMINGTON, IL 61701-1784 | 126.00 | | | | - |
| 31-0840164 | SPRINGDALE-MASON PEDIATRIC ASSO | 11360 SPRINGFIELD PIKE | | CINCINNATI, OH 45246 | 575.00 | 546.25 | | | - |
| 31-0917155 | HOSPICE OF CINCINNATI | PO BOX 633662 | | CINCINNATI, OH 45263-3662 | 5,070.00 | | | 5,070.00 | - |
| 31-1023859 | JAMES B DAVIS MD | 5141 MORNING SUN ROAD | | OXFORD, OH 45056-9629 | 55.00 | | | 40.37 | - |
| 31-1070934 | MARVIN S IM | 6880 PERIMETER DR SUITE B | | DUBLIN, OH 43016-2521 | 120.00 | 120.00 | | (80.00) | - |
| 31-1116049 | JEFFREY D SPATZ MD | PO BOX 95389 | | OKLAHOMA CITY, OK 73143-5389 | 604.00 | 362.40 | | 362.40 | - |
| 31-1186689 | DERMATOPATHOLOGY LAB OF CENTRA | 7835 PARAGON ROAD | | DAYTON, OH 45459 | 390.00 | | | 390.00 | - |
| 31-1204619 | JEFFREY TODD KEMMET DC | 215 LOVELAND MADEIRA RD | | LOVELAND, OH 45140 | 870.00 | 362.51 | | 445.49 | - |
| 31-1290199 | OXFORD RADIOLOGY | PO BOX 729 | | OXFORD, OH 45056 | 72.00 | 21.60 | | 21.60 | - |
| 31-1340739 | OHIO STATE UNIVERSITY HOS | PO BOX 643655 | | PITTSBURGH, PA 15264 | 414.00 | | | 237.63 | - |
| 31-1355976 | JEAN M ATWOOD MD | 1375 CHERRY WAY DRIVE SUITE 110 | | GAHANNA, OH 43230-8700 | 200.01 | 209.00 | | (200.00) | - |
| 31-1386408 | HSC SURGICAL ASSOCIATES OF CINCINNATI | PO BOX 631180 | | CINCINNATI, OH 45263-1180 | 2,002.00 | 1,115.55 | | 14.45 | - |
| 31-1413077 | DANIEL C BOWEN MD | 11317 SPRINGFIELD PIKE | | SPRINGDALE, OH 45246 | 129.00 | 73.72 | | (73.72) | - |
| 31-1417206 | LESLIE GUNZENHAEUSER MD | PO BOX 932841 | | CLEVELAND, OH 44193 | 580.00 | 170.12 | | 277.05 | - |
| 31-1496085 | CHRISTOPHER MARK CHAFIN MD | 710 VENTURE DRIVE | | MORGANTOWN, WV 26508-7306 | 180.00 | 180.00 | | 180.00 | - |
| 31-1551859 | NELSON E VELAZQUEZ DO | 136 LINDEN DRIVE | | WINCHESTER, VA 22601-6800 | 100.00 | 86.33 | | 86.33 | - |
| 31-1566755 | SUJATA GUTTI MD | PO BOX 2158 | | PIKEVILLE, KY 41502-2158 | 124.00 | 55.76 | | 55.76 | - |
| 31-1712716 | JOSEPH MAURO MD | PO BOX 951426 | | CLEVELAND, OH 44193-0016 | 484.00 | | | | - |
| 31-1745299 | MARC S GREENBERG DPM | 5200 PLEASANT AVE SUITE 3 | | FAIRFIELD, OH 45014-4671 | 1,775.00 | | | | - |
| 31-1836454 | SANDERS R CALLAWAY MD | PO BOX 63185 | | CHARLOTTE, NC 28263-3185 | 100.00 | | | | - |
| 31-4379519 | LICKING MEMORIAL HOSPITAL | 1320 W MAIN ST | | NEWARK, OH 43055-1822 | 526.35 | 510.56 | | 510.56 | - |
| 31-6400068 | GALLIA COUNTY COMMISSIONERS | 836 4TH AVE | | HUNTINGTON, WV 25701-9998 | 932.00 | 699.00 | | 699.00 | - |
| 31-8405023 | ROBERT L POTEMPA DPM | 3144 N AUSTIN | | CHICAGO, IL 60634-5127 | 2,615.00 | 2,615.00 | | 2,615.00 | - |
| 32-0031015 | MARGY FRAULO LCSW ACSW LLC | 9 BENDICT PL | | GREENWICH, CT 06830 | 625.00 | | | | - |
| 32-0064634 | AMJAD SAFVI | 457 LAKE COOK RD | | DEERFIELD, IL 60015-5202 | 3,000.00 | 575.22 | | 575.22 | - |

EXHIBIT 2

204

AEU INTERIM DISTRIBUTION

| PROVIDER NUMBER | PROVIDER/MEMBER NAME | PROVIDER/MEMBER ADDRESS | PROVIDER ADDRESS 2 | BILLED ADDRESS | BILLED AMOUNT | RECEIVED AMOUNT | PAID CLAIMS | PATIENT RESPONSIBILITY | AEU PRO-RATA INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 32-0131778 | BARRINGTON CLINICAL SERVICES INC | 600 FOX GLEN CT | | BARRINGTON, IL 60010 | 1,420.00 | 1,411.16 | - | (256.81) | - |
| 32-0144459 | KARLA RENE SCANLON DPM | 162 MANSFIELD AVENUE | | WILLIMANTIC, CT 06226-2041 | 275.00 | 168.14 | - | 48.55 | - |
| 32-0227907 | CHRISTINA E STAMOOLIS | PO BOX 277641 | | ATLANTA, GA 30384-7641 | 283.00 | 283.00 | - | 283.00 | - |
| 32-0348808 | SOUTH CARDIOLOGY PC | 40 E MAIN ST | | BAY SHORE, NY 11706-8329 | 1,300.00 | - | - | 784.34 | - |
| 32-8626789 | LORNE J PHILLIPS II MD | 19845 LAKE CHABOT RD STE 200 | | CASTRO VALLEY, CA 94546-4055 | 725.00 | - | - | 725.00 | - |
| 33-0003558 | HARBOR-UCLA MEDICAL FOUNDATION | PO BOX 30380 | | LOS ANGELES, CA 90030 | 474.00 | - | - | 474.00 | - |
| 33-0431018 | CHRISTOPHER HAJNIK MD | 332 SANTA FE DRIVE SUITE 110 | | ENCINITAS, CA 92024-5143 | 226.58 | 68.04 | - | 68.04 | - |
| 33-0743075 | GERALD B HOLTZ MD | PO BOX 5594 | | CAROL STREAM, IL 60197-5594 | 32.00 | - | - | 7.63 | - |
| 33-0847507 | SOUTHERN CALIFORNIA HOSPITALIST NET | P O BOX 844713 | | LOS ANGELES, CA 90084-4713 | 893.40 | - | - | 893.40 | - |
| 33-0857544 | DEXCOM INC | DEPT LA 24120 | | PASADENA, CA 91185-4120 | 6,007.57 | 2,168.88 | - | 4,776.31 | - |
| 33-1032738 | THAO TRAN | 7813 SHRADER RD | | RICHMOND, VA 23294-4210 | 595.00 | 259.06 | - | 574.06 | - |
| 33-1069613 | ERIKKA BAEHRING | 1952 WHITNEY AVE | | HAMDEN, CT 06517-1209 | 280.00 | 260.00 | - | 260.00 | - |
| 33-1105310 | KIMBERLY CHAMPNEY | PO BOX 935560 | | ATLANTA, GA 31193-5560 | 569.00 | 326.84 | - | 326.84 | - |
| 33-1142238 | RICHARD JACOBS | 215 GULF BREEZE PKWY | | GULF BREEZE, FL 32561-4465 | 170.00 | - | - | - | - |
| 33-1216751 | HUGHSTON HOSPITAL | PO BOX 201605 | | ATLANTA, GA 30384 | 10,269.14 | - | - | 10,269.14 | - |
| 34-0505560 | ST JOSEPH WARREN HOSPITAL | PO BOX 636458 | | CINCINNATI, OH 45263 | 79.00 | - | - | 79.00 | - |
| 34-0617567 | EMILY SANDBACH | 3205 N ACADEMY BLVD SUITE 130 | | COLORADO SPRINGS, CO 80917-5152 | 149.00 | - | - | 149.00 | - |
| 34-0819770 | MEDICAL SERVICE COMPANY | PO BOX 74401 | | CLEVELAND, OH 44194-4401 | 1,494.58 | 1,312.07 | - | 1,312.07 | - |
| 34-0926436 | ATRIUM OB-GYN INC | 4151 HOLIDAY STREET NW | | CANTON, OH 44718-2531 | 180.00 | 112.26 | - | 112.26 | - |
| 34-1474652 | REYNALDO GACAD MD | 570 WHIT POND DRIVE | SUITE 200 | AKRON, OH 44320-4206 | 120.00 | - | - | - | - |
| 34-1773323 | COMMUNITY AMBULANCE SERVICE | PO BOX 951554 | | CLEVELAND, OH 44193 | 2,238.00 | 2,014.20 | - | 2,014.20 | - |
| 34-1785443 | PIONEER PHYSICIANS NETWORK INC | 3515 MASSILLON RD | STE 300 | UNIONTOWN, OH, 44685 | 678.01 | 177.00 | - | 539.36 | - |
| 34-1835062 | TED SCHWEIKERT CRNA | PO BOX 632317 | | CINCINNATI, OH 45263-2317 | 810.00 | - | - | - | - |
| 34-1842373 | NEW FAMILY PHYSICIANS ASSOCIATES | 34500 CHARDON RD | UNIT 6 | WILLOUGHBY HILLS, OH 44094 | 438.00 | 95.00 | - | 399.00 | - |
| 34-1883685 | PAUL WILLIAM BIZJAK DC | 9630 RAVENNA ROAD SUITE 100 | | TWINSBURG, OH 44087-6812 | 200.00 | - | - | 200.00 | - |
| 34-1996544 | KATHLEEN KENNEDY QUADRO MD | PO BOX 60000 | | SAN FRANCISCO, CA 94160-0001 | 343.00 | - | - | 343.00 | - |
| 34-2006743 | ZIED MICHAEL TAWEH MD | 27 HOSPITAL AVE | | DANBURY, CT 06810-5961 | 135.00 | 135.00 | - | 135.00 | - |
| 34-5422259 | ANDREW B PUNDY MD | 1875 DEMPSTER 504 | | PARK RIDGE, IL 60068-1120 | 1,075.00 | 730.00 | - | (575.00) | - |
| 35-0867958 | INDIANA UNIVERSITY HEALTH | 3793 SOLUTIONS CENTER | | CHICAGO, IL 60677 | 12,536.00 | - | - | 9,753.01 | - |
| 35-1070041 | OAKLAWN PSYCHIATRIC CENTER INC | 330 LAKEVIEW DR | | GOSHEN, IN 46528 | 185.00 | 185.00 | - | 185.00 | - |
| 35-1092610 | LAWRENCE LO | PO BOX 129 | | GREENFIELD, IN 46140-0129 | 1,150.00 | 968.65 | - | 968.65 | - |
| 35-1301992 | ORTHOPEDIC & SPORTS MEDICINE CENTER OF NORTHERN INDIANA INC | 2310 CALIFORNIA ROAD | | ELKHART, IN 46514-1228 | 6,941.00 | 1,002.23 | - | 1,002.23 | - |
| 35-1333192 | STACI C MURPHY PNP | 1200 SOUTH ROGERS STREET | | BLOOMINGTON, IN 47403-4792 | 315.00 | - | - | 210.00 | - |
| 35-1339595 | INDIANA GASTROENTEROLOGY INC | 8902 N MERIDIAN ST STE 22 | | INDIANAPOLIS, IN 46260-5307 | 715.00 | 308.76 | - | 308.76 | - |
| 35-1439427 | ALAN HENRY BIERLEIN MD | 220 BLOOMINGDALE DRIVE | | BRISTOL, IN 46507 | 114.00 | 64.06 | - | 64.06 | - |
| 35-1537296 | WENDY M. WILSON MD | 6820 PARKDALE PLACE 211 | | INDIANAPOLIS, IN 46254-6600 | 175.00 | 140.37 | - | 140.37 | - |
| 35-1818445 | WILLIAMS BROS HEALTHCARE PHARMACY INC | 10 WILLIAMS BROS DRIVE | | WASHINGTON, IN 47501 | 594.00 | - | - | 441.18 | - |
| 35-1910757 | MUNIZA MASLEH MD | PO BOX 12815 | | BELFAST, ME 04915-4019 | 160.00 | 87.41 | - | 87.41 | - |
| 35-1913875 | JAMES MARCUS LINDSAY MD | 326 S WOODCREST DRIVE | | BLOOMINGTON, IN 47401-5314 | 75.00 | 37.50 | - | 37.50 | - |

EXHIBIT 2

205

AEU INTERIM DISTRIBUTION

| BILLING PROVIDER ID | BILLING PROVIDER NAME | ADDRESS | PROVIDER ADDRESS | ADDRESS | BILLED AMOUNT | RECOVERED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 35-1925641 | BRUCE GRAHAM | 950 N MERIDIAN ST SUITE 800 | | INDIANAPOLIS, IN 46204 | 25.00 | | | 25.00 | - |
| 35-1945584 | JUDY L DAVIS DO | 807 GLENDALE BLVD | | VALPARAISO, IN 46383 | 520.00 | | | 367.22 | - |
| 35-1948578 | JEWEL MARINO MD | PO BOX 4699 | | LAFAYETTE, IN 47903-4699 | 1,243.00 | 501.87 | | 501.87 | - |
| 35-2010087 | JOSEPH D HECHT MD | PO BOX 3329 | | MUNSTER, IN 46321-3329 | 508.00 | | | | - |
| 35-2031935 | FORT WAYNE RADIOLOGY ASSOCIATION LLC | LOCKBOX A20 PO BOX 2801 | | FORT WAYNE, IN 46801-2501 | 207.00 | 53.00 | | 53.00 | - |
| 35-2048141 | JANET SEABROOK MD | 1021 W 5TH AVE | | GARY, IN 46402-1703 | 101.00 | | | 67.04 | - |
| 35-2075744 | DAVID C WHITE MD | PO BX 4717 | | BELFAST, ME 04915-4717 | 75.00 | 75.00 | | 75.00 | - |
| 35-2088182 | KATHRYN E WETLI | 1811 CHARLTON COURT | | GOSHEN, IN 46526-6464 | 110.00 | 110.00 | | 110.00 | - |
| 35-2106763 | DONALD R ANDERSON MD | PO BOX 10645 | | MERRILLVILLE, IN 46411-0645 | 213.00 | 59.90 | | 59.90 | - |
| 35-2108729 | AMERICAN HEALTH NETWORK IND LLC | 10689 N PENNSYLVANIA ST SUITE 200 | | INDIANAPOLIS, IN 46280-1070 | 2,610.00 | 1,829.33 | | (932.33) | - |
| 35-2166442 | JANICE TAKATA ROSSI MD SC | 1600 S 4TH STE 340 | | MORTON, IL 61550-3401 | 143.00 | 114.40 | | 114.40 | - |
| 35-2221535 | MATTHEW ANDREW HAMMETT DC | 3610 W 80TH LANE | | MERRILLVILLE, IN 46410-5061 | 150.00 | 50.00 | | 81.50 | - |
| 35-2263845 | MERCY GILBERT MEDICAL CENTER | 3555 S VAL VISTA DR | | GILBERT, AR 85296-7323 | 1,416.00 | 651.36 | | 651.36 | - |
| 35-2290083 | TRIMBLE VISION SERVICES LLC | 9 SCHOOL STREET | | UNIONVILLE, CT 06085 | 195.00 | | | | - |
| 35-2320246 | SANDRA THERESA LERCH C FNP CNM | 320 E BROADWAY AVE POB 9487 | | JACKSON, WY 83002-9487 | 645.00 | | | | - |
| 35-2325011 | ANTHONY D ERWIN DC | 3551 TEAYS VALLEY RD | | HURRICANE, WV 25526 | 375.00 | 251.64 | | 251.64 | - |
| 35-2346161 | PROVIDENCE HEALTH & SERVICES-WA | PO BOX 3369 | | PORTLAND, OR 97208-3369 | 259.60 | | | 168.74 | - |
| 35-2507551 | ADVANTAGE CHIROPRACTIC WELLNESS LLC | 13019 N 2ND STREET | | ROSCOE, IL 61073-8248 | 425.00 | 425.00 | | 425.00 | - |
| 35-6006595 | DEARBORN COUNTY HOSPITAL | 600 WILSON CREEK ROAD | | LAWRENCEBURG, IN 47025-2751 | 375.90 | | | 375.90 | - |
| 36-2379649 | GOTTLIEB MEMORIAL HOSPITAL | PO BOX 74867 | | CHICAGO, IL 60694-4867 | 1,589.00 | | | 1,191.75 | - |
| 36-2367173 | SUZANNE KEENON, LCPC | 640 NORTH RIVER ROAD, SUITE 108 | | NAPERVILLE, IL 60563-8947 | 786.00 | | | | - |
| 36-2534711 | KENNETH V MELCHIONNA | 650 SPRINGHILL RING RD STE 2020 | | WEST DUNDEE, IL 60118-1296 | 240.00 | 240.00 | | 240.00 | - |
| 36-2670634 | OAK PARK EYE CENTER | 7638 W. NORTH AVENUE | | ELMWOOD PARK, IL 60707-4157 | 650.00 | | | | - |
| 36-2682911 | CASIMIR E LIPINSKI MD | PO BOX 11380 | | BELFAST, ME 04915-4002 | 53.00 | 53.00 | | 53.00 | - |
| 36-2684333 | JOHN JOSEPH RICHARD DDS | 690 N IL ROUTE 31 | | CRYSTAL LAKE, IL 60012-3790 | 3,620.00 | | | | - |
| 36-2701302 | ALLAN PAUL WOLFF MD | 3693 WEST LAKE AVE SUITE 300 | | GLENVIEW, IL 60026-5203 | 220.00 | 59.17 | | 59.17 | - |
| 36-2765923 | ADAM LEE PRICKETT MD | 1588 N. ARLINGTON HEIGHTS ROA | | ARLINGTON HEIGHTS, IL 60004 | 1,795.00 | 1,224.15 | | 1,224.15 | - |
| 36-2770493 | DANIEL J GREEN | 48 S GREENLEAF AVENUE | | GURNEE, IL 60031-3300 | 130.00 | | | | - |
| 36-2807752 | GLENSIDE FPD | PO BOX 6253 | | CAROL STREAM, IL 60197-9998 | 869.50 | | | | - |
| 36-2810139 | EDWIN JAMES HARRIS DPM | 10540 W CERMAK ROAD | | WESTCHESTER, IL 60154-5250 | 65.00 | 65.00 | | 65.00 | - |
| 36-2830077 | STEVEN W NEUBAUER MD | 801 YORK ST | | MANITOWOC, WI 54220-4630 | 446.92 | | | | - |
| 36-2867831 | GREATER ROUND LAKE FPD | PO BOX 1368 | | ELMHURST, IL 60126-9998 | 1,201.20 | 1,201.20 | | 1,201.20 | - |
| 36-2892051 | KEVIN M KING MD | 1000 RANDALL ROAD STE 100 | | GENEVA, IL 60134-2591 | 290.00 | 142.62 | | 142.62 | - |
| 36-2914065 | IRA J PIEL MD | 1425 N HUNT CLUB RD 301 | | GURNEE, IL 60031-2632 | 186.00 | 155.29 | | 155.29 | - |
| 36-2922960 | WINFIELD PATHOLOGY CONSULTANTS S C | DEPT 4432 | | CAROL STREAM, IL 60122-4432 | 424.20 | 216.88 | | 216.88 | - |
| 36-2954907 | ROBERT E HALL JR MD | PO BOX 18472 | | BELFAST, ME 04915-4079 | 290.00 | | | 187.15 | - |
| 36-2988357 | WELLBEINGMD JOHN R PRINCIPE MD LTD | 11950 SO HARLEM SUITE 101 | | PALOS HEIGHTS, IL 60463-1150 | 406.00 | | | | - |
| 36-3035692 | WARREN D C BASKIN | 1535 LAKE COOK RD | | NORTHBROOK, IL 60062-1451 | 119.30 | 119.30 | | 119.30 | - |
| 36-3046237 | DONALD WILBERT PILLER DC | 1312 LAKEWOOD DR | | MENDOTA, IL 61342-1096 | 52.00 | | | | - |

EXHIBIT 2

206

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER 2 ADDRESS | PROVIDER 3 ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM/AEU OTHERS DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-3062013 | MATTHEW A BERNSTEIN MD | 1124 PAYSPHERE CIRCLE | | CHICAGO, IL 60674-1100 | 1,567.00 | - | - | 1,567.00 | - |
| 36-3070217 | JEFFREY C TEICH MD | 636 CHURCH ST 407 | | EVANSTON, IL 60201-4580 | 150.00 | 133.12 | - | 133.12 | - |
| 36-3080549 | LAWRENCE JOHNSON MD | 3310 W MAIN ST | | ST CHARLES, IL 60175-1029 | 300.00 | - | - | - | - |
| 36-3081366 | JENNIFER OWENS MD | 1165 PAYSPHERE CIRCLE | | CHICAGO, IL 60674-0011 | 651.00 | 520.80 | - | 520.80 | - |
| 36-3114375 | PATRICK B WHITAKER DC PC | 129 S PHELPS AVE SUITE 316 | | ROCKFORD, IL 61108 | 715.00 | 566.50 | - | 566.50 | - |
| 36-3123390 | KRISTOFFER JAN TUMILOWICZ | EDGEBROOK CENTER 1619 NOR | | EDGEBROOK CENTER 1619 NOR | 189.00 | - | - | 189.00 | - |
| 36-3130849 | GLORIA KIM MD | 3825 HIGHLAND AVE TOWER 1 SUIT | | DOWNERS GROVE, IL 60515 | 340.00 | - | - | - | - |
| 36-3134251 | DINA DADABHOY MD | 800 W BIESTERFELD RD STE 4003 | | ELK GROVE VILLAGE, IL 60007-8991 | 185.00 | - | - | 166.50 | - |
| 36-3139231 | BRIAN ENGEBRECHT MD | 545 VALLEY VIEW DR | | MOLINE, IL 61265-6345 | 429.00 | - | - | 158.77 | - |
| 36-3190458 | RADIOLOGY IMAGING SPECIALISTS LTD | 3964S TREASURY CENTER | | CHICAGO, IL 60694 | 185.00 | - | - | 185.00 | - |
| 36-3196004 | KURTZ AMBULANCE SERVICE INC | PO BOX 457 | | WHEELING, IL 60090-0457 | 1,636.00 | - | - | - | - |
| 36-3225871 | JOSEPH L DISIROLAMO DC | 116 E RIVERSIDE BLVD | | LOVES PARK, IL 61111 | 144.00 | 108.39 | - | 108.39 | - |
| 36-3248394 | BRUCE E JONES MD | 3635 14TH AVE | | ROCK ISLAND, IL 61201-3069 | 138.00 | 124.20 | - | 124.20 | - |
| 36-3258984 | ELSA HERNANDEZ-OUTLY | 380 EAST NORTHWEST HIGHWAY SUITE 200 | | DES PLAINES, IL 60016-2274 | 225.00 | 86.69 | - | 86.69 | - |
| 36-3305716 | LAKE COOK ORTHOPEDIC ASSOCIATES | PO BOX 6628 | | CAROL STREAM, IL 60197 | 1,075.00 | 578.75 | - | (462.98) | - |
| 36-3332698 | GILBERT E TRESLEY MD | 120 Oak Brook Center Ste 809 | | OAK BROOK, IL 60523 | 1,780.00 | 1,780.00 | - | (224.00) | - |
| 36-3335090 | SHAKUNTALA CHHABRIA MD | 222 S GREENLEAF ST STE 111 | | GURNEE, IL 60031-5705 | 750.00 | 297.61 | - | 297.61 | - |
| 36-3464864 | JOHN G BUSH | 9661 W 143RD STREET | | ORLAND PARK, IL 60462-2557 | 280.00 | 189.35 | - | 189.35 | - |
| 36-3469684 | KURT F JENSEN DDS | 6050 BRYNWOOD DR STE 102 | | ROCKFORD, IL 61114 | 4,387.00 | - | - | 4,387.00 | - |
| 36-3479824 | CGH MEDICAL CENTER | 100 E LEFEVRE RD | | STERLING, IL 61081 | 690.00 | 468.51 | - | 468.51 | - |
| 36-3491850 | SURYA NADIMPALLI MD | 8930 WAUKEGAN RD STE 130 | | MORTON GROVE, IL 60053-2132 | 17,494.00 | 2,051.48 | - | 2,051.48 | - |
| 36-3502481 | JORGE VILLACORTA | PO BOX 8798 | | CAROL STREAM, IL 60197-8798 | 269.00 | - | - | - | - |
| 36-3535948 | JOHN AIKENHEAD | 1039 COLLEGE AVE STE A | | WHEATON, IL 60187-5794 | 55.00 | 44.00 | - | 44.00 | - |
| 36-3584131 | JOSHUA T RICHMAN DDS | 1303 MACOM DRIVE | | NAPERVILLE, IL 60564-3202 | 200.00 | 200.00 | - | 200.00 | - |
| 36-3607658 | JOSEPH BARIC | 825 E RAND RD | | ARLINGTON HEIGHTS, IL 60004-4074 | 1,155.00 | 303.23 | - | 303.23 | - |
| 36-3672984 | LAWRENCE KAUFMAN | 2456 N WESTERN AVE | | CHICAGO, IL 60647-2012 | 245.00 | 244.69 | - | 244.69 | - |
| 36-3673789 | ALAN M REICH MD | 7447 W TALCOTT AVE | SUITE 569 | CHICAGO, IL 60631-3722 | 1,034.00 | 729.21 | - | 729.21 | - |
| 36-3701742 | PAUL A GALLUZZO DPM | 5999 REDANSA DRIVE | | ROCKFORD, IL 61108 | 1,265.00 | 216.30 | - | 261.00 | - |
| 36-3712980 | BESAGARAHALLY C SHANKARA MD | PO BOX 746 | | MCHENRY, IL 60051-0012 | 390.00 | 390.00 | - | 390.00 | - |
| 36-3748801 | LEXINGTON HEALTH CARE CENTER OF LAKE ZUI | 665 W NORTH AVENUE | | LOMBARD, IL 60148 | 11,324.08 | - | - | 11,324.08 | - |
| 36-3763581 | PAUL FINLY DETJEN MD | 534 GREEN BAY RD | | KENILWORTH, IL 60043-1801 | 205.00 | - | - | 205.00 | - |
| 36-3778772 | DIANE BARTON DC | 18665 DIXIE HWY | | HOMEWOOD, IL 60430-3728 | 1,280.00 | 1,280.00 | - | 1,280.00 | - |
| 36-3792028 | NICK D PSALTIS DC | 4202 MARAY DR | | ROCKFORD, IL 61107-4964 | 315.00 | 267.75 | - | 267.75 | - |
| 36-3796900 | ANTHONY P TARIASSO MD | 7900 N WESTMORELAND RD | | LAKE FOREST, IL 80045-1872 | 150.00 | - | - | - | - |
| 36-3800187 | STEVEN M SANTOLIN DC | 2145 W JEFFERSON ST | | JOLIET, IL 60435-6621 | 213.00 | 213.00 | - | 213.00 | - |
| 36-3811494 | DR CLIFFORD SWANSON | 2215 W SCHAUMBURG RD | | SCHAUMBURG, IL 60194 | 8,558.00 | 2,675.50 | - | 2,675.50 | - |
| 36-3814509 | RIFKI J GOLDIN MERTDOGAN MD | 1401 LAKEWOOD DRIVE SUITE A | | MORRIS, IL 60450-3552 | 125.00 | - | - | 125.00 | - |
| 36-3825387 | KIRIT K PATARI MD | 77 E IRVING PARK ROAD | | STREAMWOOD, IL 60107-2930 | 120.00 | - | - | 108.00 | - |
| 36-3828320 | JESSICA JOHNSON MD | PO BOX 17468 | | BELFAST, ME 04915-4069 | 112.00 | - | - | - | - |

EXHIBIT 2

207

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED/ALLOWED DISC | CO-PAY | PATIENT RESPONSIBILITY | INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-3853850 | REGENERATIVE SURGERY CENTER | 1455 E GOLF RD | | DES PLAINES, IL 60016-1253 | 2,984.00 | 1,490.40 | - | 2,984.00 | - |
| 36-3888127 | PATHOLOGY ASSOCIATES OF CENTRAL | PO BOX 5955 | | CAROL STREAM, IL 60197 | 519.20 | 519.20 | - | (415.36) | - |
| 36-3929251 | DAVID ROTH MD | PO BOX 631 | | LAKE FOREST, IL 60045-0631 | 1,215.00 | 1,215.00 | - | 1,215.00 | - |
| 36-3948194 | BELAL H BAKIR MD | 1670 CAPITAL STREET SUITE 100 | | ELGIN, IL 60124-7837 | 785.00 | 644.90 | - | 644.90 | - |
| 36-3954666 | RALPH ORLAND MD | 1725 S NAPERVILLE RD | | WHEATON, IL 60189-5855 | 175.00 | - | - | 146.52 | - |
| 36-3959234 | ARLINGTON HEIGHTS | 1605 N ARLINGTON HEIGHTS RD | | ARLINGTON HEIGHTS, IL 60004-3908 | 340.00 | - | - | 340.00 | - |
| 36-3961624 | MILANA MATZ OD | 360 S WAUKEGAN RD #A | | DEERFIELD, IL 60015-5654 | 215.00 | - | - | 215.00 | - |
| 36-3999835 | KATIE MAURER OD | 456 W NORTHWEST HEY STE | | PALATINE, IL 60067-2540 | 260.00 | 260.00 | - | 260.00 | - |
| 36-4014945 | MOIRA C ARIANO MD | 2323 NAPERVILLE RD SUITE 12 | | NAPERVILLE, IL 60563-5806 | 240.00 | 216.00 | - | 216.00 | - |
| 36-4044126 | ENRIC P SOLANS MD | DEPT 779288 | | CHICAGO, IL 60678-0288 | 59.30 | 44.48 | - | 44.48 | - |
| 36-4065123 | RICHARD S ROCK MD | 2101 WAUKEGAN RD | SUITE 301 | BANNOCKBURN, IL 60015-1836 | 375.00 | - | - | 375.00 | - |
| 36-4088232 | DREYER MEDICAL GROUP LTD | 28594 NETWORK PLACE | | CHICAGO, IL 60673 | 1,264.00 | 1,264.00 | - | (1,264.00) | - |
| 36-4093475 | JOHN H BRAITHWAITE DC | 105 S LAFAYETTE ST | | BYRON, IL 61010-8970 | 48.00 | 48.00 | - | 48.00 | - |
| 36-4118961 | ROBERT JOHNSON | 404 N GALENA AVE | | DIXON, IL 61021-2515 | 85.00 | 72.13 | - | 72.13 | - |
| 36-4121375 | ENT SURGICAL CONSULTANTS LTD | 2201 GLENWOOD AVE | | JOLIET, IL 60435-5574 | 323.00 | 228.00 | - | 289.70 | - |
| 36-4130546 | DOUGLAS RANDALL ROPP CRNA | 12230 COLLECTIONS CENTER DRIVE | | CHICAGO, IL 60693-0122 | 441.00 | 441.00 | - | 441.00 | - |
| 36-4145445 | ROBERT T WRIGHT DC | 10059 S ROBERTS RD | | PALOS HILLS, IL 60465-1560 | 875.00 | 455.63 | - | 455.63 | - |
| 36-4182554 | JODHAR HAMDAN | 7281 SOLUTION CENTER | | CHICAGO, IL 60677-7002 | 233.00 | 233.00 | - | 233.00 | - |
| 36-4204139 | MARY E ENGLISH DC | 5239 N CLARK ST | | CHICAGO, IL 60640-2122 | 1,645.00 | 825.00 | - | 825.00 | - |
| 36-4232080 | SIMON WU MD LTD | 400 N WALL ST STE 303 | | KANKAKEE, IL 60901 | 554.00 | 380.10 | - | (366.10) | - |
| 36-4263055 | STEPHANIE E SPICER DPM | 3330 W 177TH ST | STE 2D1 | HAZEL CREST, IL 60429-2184 | 404.04 | - | - | 363.63 | - |
| 36-4283760 | LAKE IN THE HILLS PODIATRY PC | 1441 MERCHANT DRIVE | | ALGONQUIN, IL 60102-5917 | 135.00 | 135.00 | - | 135.00 | - |
| 36-4295802 | MARGARET A HAHN | 919 N PLUM GROVE RD SUITE C | | SCHAUMBURG, IL 60173-4760 | 375.00 | - | - | - | - |
| 36-4321399 | RONALD FREEMAN | 1800 HOLLISTER DR 205 | | LIBERTYVILLE, IL 60048-5266 | 480.00 | 318.52 | - | 318.52 | - |
| 36-4330129 | CHRISTOPHER MARKUS COLBERT DO | PO BOX 809616 | | CHICAGO, IL 60680-9616 | 470.00 | - | - | - | - |
| 36-4341129 | GREGORY SCOTT CRISENBERY | PO BOX 5126 | | EVANSTON, IL 60204-5126 | 3,450.00 | - | - | 2,880.00 | - |
| 36-4370485 | NORTHWEST ENT ASSOCIATES SC | PO BOX 8710 | | BELFAST, ME 04915-8710 | 907.00 | 813.20 | - | 813.20 | - |
| 36-4370754 | JOHN PATENAUDE DC | 11316 W WADSWORTH ROAD | | BEACH PARK, IL 60099-3367 | 220.00 | - | - | - | - |
| 36-4378010 | JASON D JONES DC | PO BOX 270345 | | WEST ALLIS, WI 53227-7208 | 52.00 | 41.30 | - | 41.30 | - |
| 36-4381646 | STEVEN E CARLSON | 115 N GALENA AVE | | DIXON, IL 61021-2117 | 429.00 | - | - | 429.00 | - |
| 36-4404094 | ANDREW WILLIAM HARTMAN PSY D | 2500 W HIGGINS ROAD | | HOFFMAN ESTATES, IL 60169-2050 | 140.00 | 140.00 | - | 140.00 | - |
| 36-4425257 | RIPPLE RAJESH DOSHI MD | 4647 W LINCOLN HWY | | MATTESON, IL 60443-2319 | 35.00 | 19.25 | - | 19.25 | - |
| 36-4430508 | NAUSHEEN DIN MD SC | 600 FOX GLEN CT | | BARRINGTON, IL 60010 | 2,650.00 | 2,638.68 | - | (661.89) | - |
| 36-4433180 | SERGEI LIPOV MD | PO BOX 5478 | | ELGIN, IL 60121-5478 | 250.00 | 222.34 | - | 222.34 | - |
| 36-4439532 | MICHAEL GREENBAUM | 31480 N US HWY 45 | | LIBERTYVILLE, IL 60048-1676 | 90.00 | - | - | 90.00 | - |
| 36-4455757 | DOUGLAS R KREBS DC | 922 WEST DIVERSEY PARKWAY | | CHICAGO, IA 60614-1416 | 720.00 | 720.00 | - | 720.00 | - |
| 36-4573182 | SHAHIN H SAMIMI MD | 5700 SOUTHWYCK BLVD | | TOLEDO, OH 43614-1509 | 47.00 | 37.60 | - | 37.60 | - |
| 36-4705614 | ARAVIND GANGASANI MD | 5012 S US HWY 75 | | DENISON, TX 75020-4597 | 165.00 | 63.75 | - | 63.75 | - |
| 36-4764806 | MEMORIAL HOSPITAL OF TAMPA | PO BOX 742631 | | ATLANTA, GA 30374-2631 | 21,588.38 | - | - | 12,305.38 | - |

EXHIBIT 2

208

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU/ACA INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 36-6005905 | GLENVIEW FIRE DEPARTMENT | PO BOX 1157 | | GLENVIEW, IL 60025 | 1,165.44 | - | - | 1,165.44 | - |
| 36-6005975 | VILLAGE OF LOMBARD | PO BOX 457 | | WHEELING, IL 60090-0457 | 918.00 | 459.00 | - | 459.00 | - |
| 36-6006041 | PARK RIDGE FIRE DEPARTMENT | DEPARTMENT 4074 | | CAROL STREAM, IL 60122-4074 | 987.50 | 987.50 | - | 987.50 | - |
| 36-6006085 | VILLAGE OF ROSELLE | PO BOX 1368 | | ELMHURST, IL 60126-9998 | 2,151.50 | 1,073.50 | - | 2,151.50 | - |
| 36-6008171 | VILLAGE OF GURNEE | PO BOX 6253 | | CAROL STREAM, IL 60197-9998 | 2,603.84 | - | - | 1,301.92 | - |
| 37-0661202 | FAIRFIELD MEMORIAL HOSPITAL | 303 NW ELEVENTH ST | | FAIRFIELD, IL 62837-1203 | 4,014.00 | 3,612.60 | - | 1,806.30 | - |
| 37-0661230 | PASSAVANT AREA HOSPITAL | 1600 W WALNUT ST | | JACKSONVILLE, IL 62650 | 2,995.38 | 2,995.38 | - | 898.61 | - |
| 37-0662570 | SAINT JAMES HOSPITAL | 7090 SOLUTION CENTER | | CHICAGO, IL 60677 | 572.00 | 572.00 | - | 572.00 | - |
| 37-0662576 | ST JOSEPH MEDICAL CENTER | 2200 E WASHINGTON | | BLOOMINGTON, IL 61701 | 787.00 | 787.00 | - | (787.00) | - |
| 37-0673506 | GRAHAM MED GRP CANTON | 180 S MAIN | | CANTON, IL 61520-2608 | 3,612.07 | 2,690.72 | - | 1,472.50 | - |
| 37-0684691 | MEMORIAL HOSPITAL ASSOCIATION | 1454 N COUNTY ROAD 2050 | | CARTHAGE, IL 62321-0160 | 1,297.00 | 464.00 | - | 464.00 | - |
| 37-0981069 | AIPING SMITH | PO BOX 953602 | | SAINT LOUIS, MO 63195-9602 | 275.00 | - | - | 275.00 | - |
| 37-1092535 | MARK E HUTTI DC | 655 W LINCOLN AVE SUITE 2 | | CHARLESTON, IL 61920-2426 | 50.00 | - | - | 90.00 | - |
| 37-1249556 | THOMAS M DEWEERT MD | 1302 FRANKLIN AVE #4800 | | NORMAL, IL 61761-3595 | 1,279.15 | 603.77 | - | (603.77) | - |
| 37-1302474 | KENNETH M BIRGE MD | 902 N HERSHEY RD | | BLOOMINGTON, IL 61704-3730 | 101.00 | 90.90 | - | 90.90 | - |
| 37-1325111 | JAMES MOSBACH | 117 S MAIN | | WASHINGTON, IL 61571 | 152.00 | 34.20 | - | 110.20 | - |
| 37-1350610 | STEPHEN L RABEN | 739 N JEFFERSON ST SUITE 200 | | MASCOUTAH, IL 62258-1447 | 70.00 | - | - | 70.00 | - |
| 37-1387037 | ROBBYE O BELL MD | PO BOX 843732 | | KANSAS CITY, MO 64184 | 113.00 | 90.40 | - | 90.40 | - |
| 37-1520288 | HAZEL L AWALT | PO BOX 4701 | | HOUSTON, TX 77210-4701 | 953.65 | - | - | - | - |
| 37-1528394 | JOYCE SHATNEY LCSW | 8160 N CICERO SUITE 605 | | CHICAGO, IL 60646 | 900.00 | - | - | - | - |
| 37-1594321 | PATHCARE INC | 62 CHANDON | | NEWPORT COAST, CA 92657-1112 | 74.00 | - | - | 71.33 | - |
| 37-1759261 | CHRISTINE NAUNGAYAN MD | 518 WYNDHAM ROAD | | TEANECK, NJ 07666 | 1,050.00 | 350.00 | - | 350.00 | - |
| 37-1770223 | ROBERT WYNN KOGEL MD | PO BOX 38051 | | PHILADELPHIA, PA 19101-8051 | 1,605.00 | - | - | 1,444.50 | - |
| 37-6014070 | CHRISTINA B NULTY MD | CAMPUS BOX 2540 | | NORMAL, IL 61761-2540 | 170.00 | - | - | - | - |
| 37-6062326 | PANA COMMUNITY HOSPITAL ASSOCIATION | 101 E 9TH ST | | PANA, IL 62557 | 4,322.25 | 3,775.06 | - | 3,775.06 | - |
| 37-6347793 | DANIEL H BRUNE MD | 120 WAGNER DR | | CREVE COEUR, IL 61610 | 360.00 | - | - | 120.00 | - |
| 38-1360584 | SPARROW REGIONAL LAB | 8225 RELIABLE PARKWAY | | CHICAGO, IL 60686-0081 | 50.00 | - | - | 50.00 | - |
| 38-1420304 | CENTRAL MICHIGAN COMM | 1221 SOUTH DR | | MT PLEASANT, MI 48858-3234 | 252.72 | 252.72 | - | 252.72 | - |
| 38-1859770 | DRS HARRIS BIRKHILL PC | PO BOX 2802 | | DEARBORN, MI 48123-2929 | 1,562.00 | 654.00 | - | 771.02 | - |
| 38-1867780 | SAMER GEORGE SAQQA | 24715 LITTLE MACK AVE | | SAINT CLAIR SHORES, MI 48080-9998 | 675.00 | - | - | 562.50 | - |
| 38-1893379 | LANSING RADIOLOGY ASSOC | 221 W 8TH ST | | LORAIN, OH 44052-1817 | 110.00 | - | - | 48.82 | - |
| 38-1950606 | MATTHEW P MADION MD | 929 BUSINESS PARK DR | | TRAVERSE CITY, MI 48686-8683 | 375.00 | 195.00 | - | 195.00 | - |
| 38-2027689 | HENRY FORD ALLEGIANCE | PO BOX 670884 | | DETROIT MI, 48267-0684 | 685.00 | - | - | 616.50 | - |
| 38-2049202 | RICHARD POUPARD | 6112 MERLIN CT | | MIDLAND, MI 48640 | 2,095.00 | - | - | 2,095.00 | - |
| 38-2064239 | QUEST DIAGNOSTICS SEATTLE | PO BOX 822550 | | SEATTLE, WA 98134 | 199.10 | 199.10 | - | 199.10 | - |
| 38-2065496 | FRANCISCAN HEALTH CRAWFORDSVI | POBOX 786421 | | DETROIT, MI 40276 | 1,569.60 | - | - | - | - |
| 38-2108574 | MARCIA L JOHNSON MD | 2854 SOUTH 11TH ST | | KALAMAZOO, MI 49009-2129 | 170.00 | 117.61 | - | (117.61) | - |
| 38-2248119 | FERRARA DERMATOLOGY CLINIC PC | 20045 MACK AVENUE | | GROSSE POINTE WOODS, MI 48236 | 20.00 | 10.33 | - | 10.33 | - |
| 38-2314636 | ERIC K GUSTAFSON MD | 382 N 120TH AVENUE | | HOLLAND, MI 49424 | 195.00 | - | - | - | - |

EXHIBIT 2

209

AEU INTERIM DISTRIBUTION

| PROVIDER ID | PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | CLAIM AMOUNT | ALLOWED AMOUNT | | INTERIM RESPONSIBILITY | ADDITIONAL INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 38-2383119 | MCLAREN REGIONAL MEDICAL CENTER | 401 S BALLENGER HWY | | FLINT, MI 48532-3638 | 596.20 | 476.96 | | 476.96 | - |
| 38-2441192 | LIFECARE AMBULANCE CASS COUNTY | 330 HAMBLIN AVE W | | BATTLE CREEK, MI 49037-8430 | 2,051.40 | | | 924.20 | - |
| 38-2492131 | EDMUND LOUVAR MD | PO BOX 6550 | | SAGINAW, MI 48608-6550 | 21.00 | | | 10.02 | - |
| 38-2601348 | PENELOPE BARKER DO | PO BOX 17146 | | BELFAST, ME 04951-4066 | 160.00 | | | 132.19 | - |
| 38-2601836 | CHAITANYA VEMULAPALLI MD | 6602 SOLUTION CENTER | | CHICAGO, IL 60677-6006 | 30.00 | 30.00 | | 30.00 | - |
| 38-2840969 | MACOMB ANESTHESIA P C | PO BOX 33753 | | DETROIT, MI 48232-3753 | 1,029.00 | 710.01 | | 710.01 | - |
| 38-2897816 | ROBERT G PERRA ED D | 103 SOUTH FOURTH ST | | STURGIS, MI 49091-1396 | 126.00 | 94.50 | | 94.50 | - |
| 38-3004052 | HUBERT W RUSSELL | 15185 ALLEN RD | | SOUTHGATE, MI 48195-2921 | 135.00 | 60.14 | | 90.29 | - |
| 38-3024102 | CARDIOVASCULAR CONSULTANTS P C | 37771 SCHOENHERR STE 103 | | STERLING HEIGHTS, MI 48312-2302 | 442.00 | | | 207.93 | - |
| 38-3085619 | VINITA SHARMA MD | 31450 7 MILE RD STE 110 | | LIVONIA, MI 48152-1375 | 455.00 | 275.00 | | 275.00 | - |
| 38-3144382 | MUNSON SERVICES INC | 550 MUNSON AVENUE SUITE G 100 | | TRAVERSE CITY, MI 49686 | 57.54 | | | | - |
| 38-3149722 | BRIAN S GENDELMAN MD | 8896 COMMERCE RD STE 5 | | COMMERCE TWP, MI 48382-4494 | 303.00 | | | 268.71 | - |
| 38-3193801 | IQBAL HUSSAIN MD | PO BOX 19006 | | BELFAST, ME 04915-4085 | 448.00 | 337.75 | | 337.75 | - |
| 38-3195481 | STEVEN JOHN SERRA DO | 16040 KING RD | | RIVERVIEW, MI 48193-7947 | 86.50 | | | 86.50 | - |
| 38-3405863 | DAVID M BYRENS | 215 E MANSION ST SUITE 1G | | MARSHALL, MI 49068-1559 | 147.00 | | | 116.53 | - |
| 38-3476508 | JOHN F SMARCH DC PC | 1515 GREENWOOD AVE | | JACKSON, MI 49203-4047 | 350.00 | 138.04 | | 179.70 | - |
| 38-3553182 | JYOTHI ANANTHARAMAN KADAMBI MD | 16800 W 12 MILE RD STE 205 | | SOUTHFIELD, MI 48076-6334 | 510.00 | 415.00 | | (340.00) | - |
| 38-3794524 | JOHN BRUNETTI DMD | 1 E PHILLIP RD STE 101 | STE 101 | VERNON HILLS, IL 60061-1858 | 618.00 | 432.65 | | 432.65 | - |
| 38-3795900 | ANTHONY P TERRASSE MD | 700D NORTH WESTMORELAND RD | | LAKE FOREST, IL 60045-1672 | 100.00 | | | | - |
| 38-3839904 | LAZARUS LYNNE MD | 2222 BANCROFT WAY | #4300 | BERKELEY, CA 94720-4300 | 69.00 | 69.00 | | (69.00) | - |
| 38-3902015 | KAREN L FALK PSYD | PO BOX 337 | | DUNDEE, IL 60118-0337 | 450.00 | 367.16 | | 367.16 | - |
| 38-3913981 | KHAJA A NASARUDDIN MD | PO BOX 1075 | | ELGIN, IL 60121-1075 | 525.00 | | | 525.00 | - |
| 38-3919640 | CHIRAG RANA | 16650 SOUTH OAK PARK AVE | | TINLEY PARK, IL 60477-1755 | 100.00 | | | | - |
| 38-6005819 | LIVINGSTON COUNTY EMS | 1911 TOOLEY RD | | HOWELL, MI 48855-8307 | 529.00 | | | | - |
| 39-0806180 | VISITING NURSE ASSOCIATION OF WISCONSIN | 11333 W NATIONAL AVE | | WEST ALLIS, WI 53227 | 200.00 | 200.00 | | 200.00 | - |
| 39-0806250 | DIVINE SAVIOR HEALTHCARE | 2817 NEW PINERY RD | | PORTAGE, WI 53901-9257 | 2,497.25 | 2,497.25 | | 2,497.25 | - |
| 39-0806302 | ST JOSEPHS COMMUNITY HOSPITAL | PO BOX 154 | | MILWAUKEE, WI 53278-0154 | 25,336.54 | 1,316.00 | | 24,020.54 | - |
| 39-0812532 | CHILDRENS HOSPITAL OF WI | 9000 W WISCONSIN AVE | | MILWAUKEE, WI 53226 | 4,070.85 | 2,125.38 | | (1,930.38) | - |
| 39-0867579 | ROBERT S GAROFALO MD | 333 N COMMERCIAL ST | | NEENAH, WI 54956-2657 | 158.00 | 28.78 | | 28.78 | - |
| 39-1128616 | MAREN PIEFER | PO BOX 78625 | | MILWAUKEE, WI 53278-0625 | 355.00 | 340.80 | | 340.80 | - |
| 39-1140373 | COLUMBUS COMMUNITY HOSPITA | PO BOX 8803 | | CAROL STREAL, IL 60197-8803 | 474.00 | | | 474.00 | - |
| 39-1193991 | JEFFEREY L CASPERSON DDS | 5395 W MICHAELS DRIVE | | APPLETON, WI 54913 | 1,840.00 | | | 504.00 | - |
| 39-1248303 | MAXWELL NANES DO | 6400 INDUSTRIAL LOOP | | GREENDALE, WI 53129-2452 | 941.00 | 735.30 | | 735.30 | - |
| 39-1365072 | DARREN C STRONG DC | 1426 S COMMERCIAL ST | | NEENAH, WI 54956 | 230.00 | | | | - |
| 39-1589010 | MILOS TOMICH DPM | 324 E WISCONSIN AVE SUITE 409 | | MILWAUKEE, WI 53202-4306 | 769.00 | 475.04 | | 475.04 | - |
| 39-1642792 | SOUTHERN WISCONSIN EMERGENCY ASSOCIATES SC | BOX 88573 | | MILWAUKEE WI, WI 53288-0573 | 990.00 | 940.50 | | 940.50 | - |
| 39-1662165 | PAUL M BERMAN MD | PO BOX 628156 | | MIDDLETON, WI 53562-8156 | 658.00 | 559.30 | | 559.30 | - |
| 39-1680828 | JEANNE VEDDER MD | 1400-75 STREET SUITE 4 | | KENOSHA, WI 53143-1544 | 243.00 | | | | - |
| 39-1702433 | GOLD CROSS AMBULANCE SERVICE INC | 1055 WITTMANN DR | | MENASHA, WI 54952-3606 | 910.80 | | | | - |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBLE | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 39-1704700 | JONATHAN ROBINSON | 19035 W CAPITOL DR STE 101 | | BROOKFIELD, WI 53045-2755 | 163.00 | 163.00 | - | 163.00 | - |
| 39-1825794 | TERRY L TURKE MD | 132 HOSPITAL DRIVE | | WATERTOWN, WI 53098-3304 | 473.00 | 473.00 | - | 473.00 | - |
| 39-1878731 | CRAIG WINK DC | 924 FOREST AVE STE 101 | | FOND DU LAC, WI 54935 | 515.00 | 270.85 | - | 270.85 | - |
| 39-1897498 | ANDREW C STOPCZYNSKI DC | 1624 CLARENCE COURT | | WEST BEND, WI 53095-8533 | 65.50 | 65.50 | - | 65.50 | - |
| 39-1928371 | JOHN VAN SUSTEREN PT | 800 GENEVA PKWY N SUITE 3 | | LAKE GENEVA, WI 53147-5701 | 4,960.00 | 2,295.67 | - | 3,160.67 | - |
| 39-1987456 | TOBY J HAWKES DR DC | 24706 75TH ST STE 200 | | PADDOCK LAKE, WI 53168-9704 | 315.00 | - | - | 315.00 | - |
| 39-2013672 | TERRY J DOBBS | 136 W CHESTNUT STREET | | BURLINGTON, WI 53105-1236 | 45.00 | 32.64 | - | 32.64 | - |
| 41-1410766 | CENTER FOR DIAGNOSTIC IMAGING | PO BOX 2303 DEPT 163 | | INDIANAPOLIS, IN 46206-2303 | 2,401.00 | 2,401.00 | - | 2,401.00 | - |
| 41-1754276 | CHILDRENS HEALTH CARE | PO BOX 860114 | | MINNEAPOLIS, MN 55486-0114 | 638.00 | 574.20 | - | 574.20 | - |
| 41-1771375 | EQUIMED CORPORATION | 3300 FERNBROOK LANE N #175 | | PLYMOUTH, MN 55447-5360 | 885.00 | - | - | 796.50 | - |
| 41-1940772 | SCOTT ANTHONY WILKINS DPT | 7551 9TH ST N SUITE 100 | | OAKDALE, MN 55128-6826 | 248.88 | 175.75 | - | 175.75 | - |
| 41-1952658 | DOROTHY C SAUNDERS DC | PO BOX 962 | | MONTICELLO, MN 55362-0962 | 806.00 | 628.68 | - | 628.68 | - |
| 41-2007905 | JAMES STIRLING RICKARDS MD | PO BOX 4246 | | CAROL STREAM, IL 60197-4246 | 112.68 | 36.73 | - | 36.73 | - |
| 41-2158924 | CLINICAL COLLEAGUES INC | PO BOX 824246 | | PHILADELPHIA PA 19182-4246 | 3,500.00 | 2,371.86 | - | 2,371.86 | - |
| 41-2176000 | HART MEDICAL EQUIPMENT | 1515 CAL DR | | DAVIDSON, MI 48423 | 19.59 | - | - | 19.59 | - |
| 41-2181939 | OSU RADIOLOGY LLC | 700ACKERMAN RD | | COLUMBUS, OH 43202 | 80.00 | 52.92 | - | 52.92 | - |
| 41-2226210 | A WALK IN MEDICAL | 365 WILLARD AVENUE | | NEWINGTON, CT 06111 | 145.00 | 115.00 | - | 115.00 | - |
| 42-0680467 | WINNESHIEK MEDICAL CENTER | 901 MONTGOMERY ST | | DECORAH, IA 52101-2325 | 238.00 | 128.18 | - | 128.18 | - |
| 42-0918170 | HAMMER MEDICAL SUPPLY | 1801 2ND AVE | | DES MOINES, IA 50314-3605 | 485.74 | 374.44 | - | 374.44 | - |
| 42-0990669 | MEDICAL CENTER ANESTHESIOLOGISTS PC | 411 LAUREL ST SUITE 3170 | | DES MOINES, IA 50314-3005 | 2,772.00 | 1,414.00 | - | 1,414.00 | - |
| 42-1268486 | DANIEL SLAGEL | 205 BLUFF ST STE 1 | | DUBUQUE, IA 52001-6979 | 199.15 | 56.62 | - | 56.62 | - |
| 42-1306277 | MARK HANSEN | 315 PARHAM ST SUITE B | | MUSCATINE, IA 52761-2604 | 193.00 | - | - | 193.00 | - |
| 42-1307141 | GREAT RIVER PHYSICIANS AND CLINICS | 1221 S GEAR AVE | | WEST BURLINGTON, IA 52655-1679 | 614.00 | - | - | - | - |
| 42-1352693 | OBGYN ASSOCIATES PC | P O BOX 3080 | | CEDAR RAPIDS, IA 52406 | 544.00 | 319.23 | - | (319.23) | - |
| 42-1487214 | DOUGLAS R HOISINGTON DO | 1455 29TH ST | | WEST DES MOINES, IA 50266-1302 | 1,000.00 | - | - | 499.74 | - |
| 42-1518427 | DAVID E DRAKE DO | 500 E COURT AVE STE 305 | | DES MOINES, IA 50309-2057 | 532.00 | 377.24 | - | 377.24 | - |
| 42-1685996 | INTEGRA PARTNERS | 100 WALL ST | | NEW YORK, NY 10005 | 1,135.92 | 567.96 | - | 567.96 | - |
| 42-3735367 | Peachtree Travel Clinic | 275 Collier Road | Suite #450A | ATLANTA, GA 30309 | 200.00 | 200.00 | - | 200.00 | - |
| 42-6151614 | CITY OF JOHNSTON | PO BOX 457 | | WHEELING, IL 60090-0457 | 669.40 | - | - | 669.40 | - |
| 43-0626408 | SURESH K NARAYANAN MD | PO BOX 795069 | | SAINT LOUIS, MO 63179-0795 | 151.00 | - | - | 135.90 | - |
| 43-0913832 | NICHOLAS ENGELBRECHT MD | 1600 S BRENTWOOD BLVD STE 800 | | ST LOUIS, MO 63144-1317 | 1,100.00 | 479.58 | - | 519.98 | - |
| 43-0913846 | JOHN A SALADINO MD | PO BOX 25447 | | OVERLAND PARK, KS 66225 | 266.00 | 214.19 | - | 214.19 | - |
| 43-1109990 | CARL A MAZZOLA MD | PO BOX 66397 | | ST LOUIS, MO 63166-6997 | 142.00 | 54.60 | - | 54.60 | - |
| 43-1211060 | DANIEL E GERSHON DO | 1425 NW BLUE PKWY | | LEES SUMMIT, MO 64086-5705 | 474.00 | - | - | 474.00 | - |
| 43-1383893 | GREGORY CIZEK MD | PO BOX 23340 | | SAINT LOUIS, MO 63156-3340 | 5,962.00 | - | - | - | - |
| 43-1515204 | GREGORY S KING MD | PO BOX 144333 | | ORLANDO, FL 32814-4333 | 175.00 | 40.85 | - | 40.85 | - |
| 43-1725842 | STEVEN L SOLOMON MD | PO BOX 38900 | | ST LOUIS, MO 63138-8900 | 45.00 | 12.97 | - | 12.97 | - |
| 43-1730510 | JASON MICHAEL RARICK MD | PO BOX 6349 | | FLORENCE, SC 29502-6349 | 336.60 | 300.78 | - | 300.78 | - |
| 43-1755716 | WEISANG ZHU MD | 2326 MILLPARK DRIVE | | MARYLAND HEIGHTS, MO 63043-3530 | 45.00 | - | - | 4.62 | - |

EXHIBIT 2

211

AEU INTERIM DISTRIBUTION

| | PROVIDER NAME | PROVIDER ADDRESS | | ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AMOUNT OF INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 43-1802917 | MINERAL AREA PAIN CENTER PC | 608 MAPLE VALLEY DRIVE | | FARMINGTON, MO 63964O1976 | 80.00 | 67.67 | | 67.67 | - |
| 43-1928588 | BRU VAID MD | PO BOX 14221 | | BELFAST, ME 04915-4035 | 416.10 | | | 208.65 | - |
| 43-1954122 | SREEVALLI DEGA | PO BOX 650 | | RINCON, GA 31326 | 428.00 | 428.00 | | (218.00) | - |
| 43-1954786 | REBECCA H LIU | 7777 FOREST LANE STE B222 | | DALLAS, TX 75230-2528 | 1,470.00 | | | 1,470.00 | - |
| 43-1980987 | AMANDA MARTIN FNP | PO BOX 720 | | HARROGATE, TN 37752 | 390.00 | | | | - |
| 43-2118877 | ANDREW MARTORELLA MD | 215 E 68TH ST 8 | | NEW YORK, NY 10065 | 400.00 | 400.00 | | 400.00 | - |
| 44-0537826 | RICHARD A BURKE MD | 102 S 6TH | | TARKIO, MO 64491-1513 | 75.00 | | | 58.50 | - |
| 44-0545297 | ST LUKES HOSPITAL | 4401 WORNALL RD | | KANSAS CITY, MO 64111-3220 | 360.00 | 213.41 | | 213.41 | - |
| 44-0552485 | MERCY HOSPITAL SPRINGFIELD | 1235 E. CHEROKEE STREET | | SPRINGFIELD, MO 65804 | 38,997.68 | | | 13,646.96 | - |
| 44-5629031 | CHRISTOPHER JOHNSON MD | PO BOX 270 | | MASSAPEQUA PARK, NY 11762-0270 | 1,275.00 | | | | - |
| 45-1154301 | STEPHANIE MARTIN | PO BOX 531849 | | ATLANTA, GA 30953-1849 | 276.27 | 276.27 | | 276.27 | - |
| 45-1261716 | CHI NATIONAL HOMECARE | 601 SW 9TH ST | STE H | DES MOINES, IA, 50309 | 1,150.98 | 317.46 | | 317.46 | - |
| 45-1649781 | DESERT RADIOLOGY SOLUTIONS LLC | PO BOX 951595-2591 | | ST LOUIS, MO 63195-2591 | 596.00 | | | 596.00 | - |
| 45-1732745 | MICHAEL GERGOVICH DO | 130 3RD ST | | LASALLE, IL 61301-2312 | 287.00 | 143.41 | | 143.41 | - |
| 45-1825868 | ALEXANDER FRUCHTER II MD | 2004 ROUTE 17M | | GOSHEN, NY 10924-1985 | 110.00 | 60.50 | | 60.50 | - |
| 45-1994612 | SAINT FRANCIS EMERGENCY MEDICAL GRP | PO BOX 417366 | | BOSTON, MA 02241-7366 | 502.00 | | | 502.00 | - |
| 45-2118278 | MATTHEW J SISKOSKY | PO BOX 772039 | | DETROIT, MI 48277-2039 | 131.00 | | | | - |
| 45-2328485 | EMPIRE SPECIALTY PHARMACY | 6509 BERGENLINE AVE | | WEST NEW YORK, NJ 07093 | 3,232.65 | 3,232.65 | | 3,232.65 | - |
| 45-2590483 | DR VICTOR C GOLDSETTER | 539 BAYRIDGE PARKWAY | | BROOKLYN, NY 11209 | 85.00 | | | | - |
| 45-2634077 | TOTAL CARE SOLUTIONS CORP | 101 TIMBER LN | | MARLBORO, NJ 07746 | 5,850.00 | | | | - |
| 45-2688259 | PROGRESSIVE ANESTHESIA LLC | PO BOX 4860 | | MURRELLS INLET, SC 29576-2698 | 608.00 | 152.00 | | 152.00 | - |
| 45-2693536 | DAVID CHARLES WILLIAMS | 1751 S LUMPKIN STREET | | ATHENS, GA 30606-4740 | 145.00 | | | | - |
| 45-2741386 | GURBIR JOHAL MD | PO BOX 28008 | | NEW YORK, NY 10087 | 800.00 | 500.00 | | 400.00 | - |
| 45-2783490 | KEVIN BRUCE CARTER | 2902 TAYLORSVILLE RD | | LOUISVILLE, KY 40205 | 288.00 | | | 288.00 | - |
| 45-2842963 | REED C BASKIN MD | PO BOX 405827 | | ATLANTA, GA 30384-5827 | 440.00 | 219.80 | | 219.80 | - |
| 45-2864049 | DAREK OLEARCZYK, DC | 75 HAZARD AVENUE | SUITE 1 | ENFIELD, CT 06082 | 180.00 | 63.00 | | 63.00 | - |
| 45-2883568 | ACCURATE MEDICAL DIAGNOSTIC | 2025 RICHMOND AVE STE 1 | | STATEN ISLAND, NY 10314-3937 | 1,000.00 | 1,000.00 | | 1,000.00 | - |
| 45-2962033 | OHIO EMERGENCY PROFESSIONALS INC | 630 EATON AVENUE | | HAMILTON, OH 45013 | 1,152.00 | 1,116.00 | | 1,116.00 | - |
| 45-3008664 | ADVANCED CLINICAL LABORATORY SOLUTIONS | 2277-83 CONEYSLAND AVE ROOM 38 | | BROOKLYN, NY 11223-3337 | 1,182.00 | 1,004.70 | | 1,004.70 | - |
| 45-3023319 | NORTH SHORE LIJ ME | PO BOX 5051 | | NEW YORK, NY 10087-5051 | 904.00 | | | 904.00 | - |
| 45-3073019 | NORTH SHORE LIJ MEDICAL PC | PO BOX 5051 | | NEW YORK, NY 10087-5051 | 904.00 | | | 904.00 | - |
| 45-3664245 | JAMES TALBOT MD | 11 BURTIS AVE STE 203 | | NEW CANAAN, CT 06840 | 520.00 | 520.00 | | 520.00 | - |
| 45-3733267 | NATHAN LIDSKY MD | PO BOX 740587 | | LOS ANGELES, CA 90074-0587 | 1,581.48 | 356.85 | | 356.86 | - |
| 45-3744600 | SEAN PASTUCH | 4454 AUSTIN BLVD | | ISLAND PARK, NY 11558-1621 | 470.00 | 470.00 | | 470.00 | - |
| 45-3851855 | JOSHUA ROVNER MD | 440 CURRY AVE STE A | | ENGLEWOOD, NJ 07631-1794 | 104,790.00 | | | | - |
| 45-3967414 | ROBERT WOOD JOHNSON PHYSICIAN ENTER | 3 EXECUTIVE DR STE 400 | | SOMERSET, NJ 08873-4007 | 1,143.00 | 1,143.00 | | 1,143.00 | - |
| 45-4019056 | NICHOLAS S TAPAZOGLOU | 110 IRVING ST NW ATTN: MEDICAL AFFAIRS | | WASHINGTON, DC 20010-3017 | 227.00 | 204.30 | | 204.30 | - |
| 45-4070993 | LONESTAR HOSPITAL MEDICINE | PO BOX 637657 | | CINCINNATI, OH 45263-7657 | 2,811.00 | 1,827.00 | | 1,827.00 | - |
| 45-4103532 | DIVISION CHIROPRACTIC & ACUPUNCTURE | 1630 W DIVISION ST | | CHICAGO, IL 60622-9998 | 250.00 | 65.28 | | 190.28 | - |

EXHIBIT 2

212

AEU INTERIM DISTRIBUTION

| STATE | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 45-4148536 | PEDRAMINE GANCHI MD | PO BOX 623 | | CLIFTON, NJ 07012-0623 | 350.00 | - | | - | - |
| 45-4258699 | AARON MORGAN MD | 301 BINGHAM AVE FLOOR 2 UNIT C | | OCEAN, NJ 07712-4764 | 157.00 | 94.90 | | 94.90 | - |
| 45-4275051 | JURKOWSKI MEDICAL CORPORATION | 10605 SCRIPPS POWAY PARKWAY | STE C | SAN DIEGO, CA 92131-3925 | 1,110.00 | - | | | - |
| 45-4300500 | MONICA J SIMONS MD | PO BOX 19155 | | BELFAST, ME 04915-4086 | 300.00 | 237.21 | | 237.21 | - |
| 45-4398237 | RANDALL LEE MOORE | PO BOX 731855 | | DALLAS, TX 75373-1855 | 900.00 | - | | | - |
| 45-4434025 | DAVID BADAWI | 1614 WEST CENTRAL RD STE 107 | | ARLINGTON HEIGHTS, IL 60005-2490 | 440.00 | 377.02 | | 377.02 | - |
| 45-4586043 | ABDULLAH SALLAI | 501 W OGDEN AVE SUITE 1 | | HINSDALE, IL 60521-3384 | 300.00 | - | | | - |
| 45-4631582 | FRANK T ARMSTRONG DO | 4200 N ARMENIA AVE STE 1 | | TAMPA, FL 33607-6438 | 146.00 | 47.56 | | 47.56 | - |
| 45-4782763 | JIM LU | 1351 BARCLAY BLVD | | BUFFALO GROVE, IL 60089-4501 | 2,299.00 | 616.36 | | 616.36 | - |
| 45-4803528 | JERRY WIGLEY | 179 B PINE GROVE RD | | CARTERSVILLE, GA 30120-8490 | 382.00 | 158.56 | | 158.56 | - |
| 45-4907023 | JAMES R LIFFRIG MD | PO BOX 18104 | | BELFAST, ME 04915-4076 | 161.50 | - | | | - |
| 45-4908269 | YUAN CHEN | 1205 OAK STREET | | NORTH AURORA, IL 60542-2006 | 3,392.00 | 3,190.74 | | 3,190.74 | - |
| 45-5262950 | ANDERSON PHYSICAL THERAPY ASSOCIATE | 5775 OLD WINDER HWY | | BRASELTON GA 30517-1603 | 1,134.78 | 290.62 | | 947.92 | - |
| 45-5246205 | SCOTT W HARRIS | 630 ROBERT E LEE AVE | | ELKINS, WV 26241-3211 | 36.00 | 36.00 | | 36.00 | - |
| 45-5252261 | MICHAEL TYRONE MORRIS II MD | 3692 HIGHLANDS PKWY SE | | SMYRNA, GA 30082-5184 | 327.00 | 327.00 | | 327.00 | - |
| 45-5312414 | LISA EDWARDS | 1930 THOREAU DR.N STE 165 | | SCHAUMBURG, IL 60173-4181 | 1,465.00 | 342.00 | | 342.00 | - |
| 45-5323612 | WILLIAM BRINER | PO BOX 29987 | | NEW YORK, NY 10087-9887 | 550.00 | - | | | - |
| 45-5403154 | KATHRYN STRANGSTALIEN DC | 350 E SARNIA ST | | WINONA, MN 55987 | 180.00 | 114.51 | | 114.51 | - |
| 45-5446531 | RYAN J HULSEBUS DC | 1010 HARLEM RD | | MACHESNEY PARK, IL 61115-2518 | 2,108.50 | 1,621.25 | | 1,791.07 | - |
| 45-5482013 | THOMAS MD DAVIS DO LLC | 8 NORTH GRANT ST | | BROWNSBURG, IN 46112 | 936.00 | 936.00 | | 936.00 | - |
| 45-5496895 | DIRECT PAIN RELIEF LLC | 120 COUNTY RD SUITE 200 | | TENAFLY, NJ 07670 | 450.00 | 450.00 | | 450.00 | - |
| 45-5503607 | PATRICK KO MD | 110 W 14TH ST | | NEW YORK, NY 10011 | 300.00 | 195.00 | | 195.00 | - |
| 45-5610995 | DESIREE MONIX HERRON OD | 1640 S CHURCH ST STE 100 | | WATERTOWN, WI 53094-6406 | 95.00 | 95.00 | | 95.00 | - |
| 46-0227856 | BONNIE J PETERSEN CNP | PO BOX 5074 | | SIOUX FALLS, SD 57117-6074 | 260.00 | 221.00 | | 221.00 | - |
| 46-0227865 | ROBERT R SEIDEL MD | PO BOX 8074 | | SIOUX FALLS, SD 57117-6038 | 268.00 | - | | | - |
| 46-0237098 | SIOUX FALLS PSYCHOLOGICAL SERVICES | 2109 S NORTON AVE | | SIOUX FALLS, SD 57105-3730 | 310.00 | - | | | - |
| 46-0335470 | BRANDY L MOSKOW | 5129 S WESTERN | | SIOUX FALLS, SD 57108-2670 | 220.00 | 220.00 | | 220.00 | - |
| 46-0360629 | JACK C GASPARI MD | PO BOX 3488 | | OMAH, NE 68103-0488 | 600.00 | - | | | - |
| 46-0382492 | JOM WIEKING | 600 S CLIFF AVE STE 106 | | SIOUX FALLS, SD 57104-5355 | 1,202.03 | 742.72 | | 742.72 | - |
| 46-0388597 | SANFORD HOME MEDICAL EQUIPMENT INC | PO BOX 84906 | | SIOUX FALLS, SD 57118-4906 | 131.00 | 104.80 | | 104.80 | - |
| 46-0391067 | JEFFREY RALPH SMITH | 401 9TH AVE NW | | WATERTOWN, SD 57201-1548 | 268.00 | 259.96 | | 259.96 | - |
| 46-0447633 | THOMAS M CINK MD | PO BOX 5074 | | SIOUX FALLS, SD 57117-6074 | 611.00 | - | | | - |
| 46-0485169 | COFFEE MEDICAL GROUP LLC | 481 INTERSTATE DR | | MANCHESTER, TN 37355-2419 | 730.35 | - | | 438.21 | - |
| 46-0491149 | SAYBROOK DERMATOLOGY LLC | 455 BOSTON POST RD | | OLD SAYBROOK, CT 06475-1554 | 266.00 | 171.50 | | 171.50 | - |
| 46-0535304 | WESTPORT URGENT CARE LLC | 484 TEMPLE HILL RD SUITE 104 | | NEW WINDSOR, NY 12553-5529 | 1,446.00 | 1,229.80 | | 1,229.80 | - |
| 46-1071107 | MELINDA MILLER-THRASHER MD | PO BOX 11961 | | BELFAST, ME 04915-4010 | 235.00 | - | | | - |
| 46-1074291 | DAVID P THOMPSON MD | PO BOX 11287 | | BELFAST, ME 04915-4003 | 737.36 | 103.98 | | 103.98 | - |
| 46-1120780 | STEVEN HAYDEN | PO BOX 637944 | | CINCINNATI, OH 45263-7944 | 1,930.00 | - | | 1,930.00 | - |
| 46-1322238 | HEATHER E WALKER MD | PO BOX 418597 | | BOSTON, MA 02241-8597 | 201.00 | 165.14 | | 165.14 | - |

EXHIBIT 2

213

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER CITY/STATE/ZIP | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | INTERIM DISTRIBUTION | PRO-RATA INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 46-1416986 | UNC PHYSICIANS NETWORK GROUP | PO BOX 720 | | SALT LAKE CITY, UT 84110-0720 | 920.00 | 828.00 | - | 828.00 | - |
| 46-1424314 | HEALTH MED URGENT CARE, LLC | 1257 SOUTH BROAD STREET | | WALLINGFORD, CT 06492 | 150.00 | - | - | 150.00 | - |
| 46-1502827 | JESSICA SHERIDAN | 800 OLD DAWSON VILLAGE RD SUITE 010 | | DAWSONVILLE, GA 30534 | 450.00 | 225.00 | - | (150.00) | - |
| 46-1503187 | KATHRYN E FREW | 65 BROADWAY | | NEW YORK, NY 10006-2500 | 628.00 | 74.23 | - | 74.23 | - |
| 46-1507241 | COMMONWEALTH PAIN ASSOCIATES PLLC | 120 EXECUTIVE PARK | | LOUISVILLE, KY 40207 | 1,300.00 | - | - | 1,105.00 | - |
| 46-1507282 | ROBERT E POLLARD | 4408 MACCORKLE AVE SE | | CHARLESTON, WV 25304-2506 | 305.00 | 305.00 | - | 305.00 | - |
| 46-1508984 | PAMELA BASUK MD | 2011 UNION BLVD STE 1 | | BAYSHORE, NY 11706-8030 | 130.00 | 130.00 | - | 130.00 | - |
| 46-1590861 | TONYA HUGHEY NP | PO BOX 11917 | | BELFAST, ME 04915-4010 | 97.00 | 75.00 | - | 75.00 | - |
| 46-1650600 | GARY M KAZMER DPM | 4103 W 26TH ST | | CHICAGO, IL 60623-4313 | 796.00 | 446.40 | - | 446.40 | - |
| 46-1859050 | STEPHANIE SINGLETON MD | 1280 HOSPITAL DR STE 300 | | MOUNT PLEASANT, SC 29464-3254 | 520.00 | - | - | - | - |
| 46-1875010 | SANJAY HIROO PATEL MD | 30 E 76TH ST | FL 6 | NEW YORK NY 10021-2765 | 3,000.00 | 3,000.00 | - | (2,025.00) | - |
| 46-1888428 | ANTHONY DESANO | 8416 JAMAICA AVE | | WOODHAVEN, NY 11421-1920 | 750.00 | - | - | - | - |
| 46-1943043 | SYED M MUNZIR MD | 507 WEXFORD CT | | ST CHARLES, IL 60175-5655 | 150.00 | 150.00 | - | 150.00 | - |
| 46-1965761 | RYAN M LONDRY | 8732 UNIVERSITY CITY BLVD | | CHARLOTTE, NC 28213 | 216.00 | - | - | 60.00 | - |
| 46-2113347 | LARS CONWAY | PO BOX 4940 | | JACKSON, WY 83001-4940 | 284.00 | 284.00 | - | 284.00 | - |
| 46-2196489 | NINA CHEUNG MD | 95 HUDSON STREET | | HOBOKEN, NJ 07030-9998 | 547.00 | 175.40 | - | 175.40 | - |
| 46-2280632 | AMANDA SELMAN | 245 W MAIN ST | | COVINGTON, VA 24426 | 480.00 | 480.00 | - | 480.00 | - |
| 46-2492128 | WHITNEY BLAKELY LCSW | 415 S MULFORD RD | | ROCKFORD, IL 61108 | 2,850.00 | 1,462.88 | - | 1,462.88 | - |
| 46-2512543 | ANDREW JAY BURT MD | PO BOX 1703 | | ROCKFORD, IL 61110-0203 | 355.00 | 355.00 | - | 355.00 | - |
| 46-2535418 | ARCIS HEALTHCARE LLC | PO BX 12810 | | BELFAST, ME 04915 | 597.00 | 176.89 | - | 176.89 | - |
| 46-2568224 | JASON H KINDT DO | 32266 COLLECTIONS CTR DR | | CHICAGO, IL 60693-0322 | 132.00 | - | - | - | - |
| 46-2724361 | NGA VU MD | 425 E 61ST ST N STE 2 | | PARK CITY, KS 67235 | 570.00 | - | - | 570.00 | - |
| 46-2767323 | TRACI A PURATH | 5244 ZACHARY DR | | MOUNT PLEASANT, WI 53403-9775 | 151.00 | - | - | 151.00 | - |
| 46-2908086 | HENRY BOEHM MD | PO BOX 102107 | | ATLANTA, GA 30368-2107 | 420.00 | 420.00 | - | 420.00 | - |
| 46-2926837 | PAVEL KHROMCHENKO DPT | 11 HEDGEROW LANE | | MANALAPAN, NJ 07726-7905 | 1,000.00 | - | - | - | - |
| 46-2940751 | CORY WALDMAN MD | 435 N ROXBURY DR SUITE 300 | | BEVERLY HILLS, VA 90210-5005 | 340.00 | 272.00 | - | 272.00 | - |
| 46-3093014 | MERCY LABS WASHINGTON LLC | 901 E 5TH ST | | WASHINGTON, MO 63090-3127 | 128.00 | 128.00 | - | 128.00 | - |
| 46-3135310 | KENNON A MCLENDON MD | PO BOX 731587 | | DALLS, TX 75373-1587 | 669.00 | 535.20 | - | 535.20 | - |
| 46-3153349 | ROBERT L DESTEFANO | 75 SUMMIT AVE | | HACKENSACK, NJ 07601-8504 | 402.00 | - | - | - | - |
| 46-3162562 | MISSISSIPPI UROLOGY OUTPATIENT SURGERY C | PO BOX 117063 | | ATLANTA, GA 30368-7063 | 3,380.02 | 3,380.02 | - | 3,380.02 | - |
| 46-3220072 | ERIN DIEDLING MED LCPC | 1926 W ROSCOE | | CHICAGO, IL 60657 | 625.00 | 625.00 | - | (425.00) | - |
| 46-3256043 | DANIEL L SHRAGER MD | 670 LAWN AVE STE 1A | | SELLERSVILLE, PA 18960-1571 | 1,317.24 | - | - | 1,317.24 | - |
| 46-3356689 | SALSON CLINICS LLC | 1745 WEST 7800 SOUTH | | WEST JORDAN, UT 84088-4017 | 520.00 | - | - | 390.00 | - |
| 46-3460068 | TEMECULA VALLEY EMERG PHYS INC | PO BOX 4419 | | WOODLAND HILLS, CA 91365-4419 | 634.00 | - | - | 634.00 | - |
| 46-3590084 | ABBAS Y RAMPURWALA | PO BOX 95583 | | HOFFMAN ESTATES, IL 60195-9558 | 229.00 | 200.07 | - | 200.07 | - |
| 46-3719318 | KILBY PEDIARCS LLC | 100 SAUNDERS ST | | CULPEPER, VA 22701 | 697.34 | - | - | 506.78 | - |
| 46-3726824 | GENEVA HEALTHCARE | 8390 E VIA DE VENTURA | STE F110-150 | SCOTTSDALE, AZ 85258 | 172.00 | - | - | 172.00 | - |
| 46-3884296 | KERI A WHEELER MD | PO BOX 1029 | | JACKSON, WY 83001-1029 | 260.00 | - | - | 260.00 | - |
| 46-3936183 | MICHAEL JESSE MCNULTY IV MD | DEPT 3729 | PO BOX 123729 | DALLAS, TX 75312-3729 | 1,004.00 | 340.79 | - | 340.79 | - |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 46-3963440 | RENAISSANCE PROVIDERS | 1421 N 2ND ST STE A COL ROWE B | | MCALLEN, TX 78501 | 138.00 | 96.60 | | (96.60) | - |
| 464-004517 | TEAM PHYSICIANS OF NEVADA MA | P O BOX 638389 | | CINCINNATI, OH 45263-8389 | 1,032.00 | - | | 1,032.00 | - |
| 46-4254218 | JOHN G GUINAN PH D D B A WALL STREET | 80 MAIDEN LANE STE 1003 | | NEW YORK, NY 10038 | 775.00 | - | | - | - |
| 46-4285368 | MPATH LLC | 3464 S WILLOW ST | STE 390 | DENVER, CO 80231 | 626.00 | - | | 89.13 | - |
| 46-4373089 | KELLY J MEDWID MD | PO BOX 743986 DEPT 20102 | | ATLANTA, GA 30374-3986 | 981.00 | - | | - | - |
| 46-4529066 | EMERGENCY PHYSICIANS OF ST LUKES | PO BOX 3686 | | SALT LAKE CITY, UT 84110-3686 | 218.20 | 152.74 | | 152.74 | - |
| 46-4538178 | INTERVENTIONAL PAIN MANAGEMENT OF | 4338 MORSAY DR LOWER LEVEL | | ROCKFORD, IL 61107 | 1,440.00 | 944.00 | | 1,004.00 | - |
| 46-4593107 | DAN LANDMANN MD LLC | 113 ESSEX ST STE 204 | | MAYWOOD, NJ 07607-1020 | 1,170.00 | - | | 994.50 | - |
| 46-4599746 | CHAMPAIGN-URBANA HEALTHCARE LLC | 631 E GREEN ST | | CHAMPAIGN, IL 61820-5701 | 487.16 | - | | - | - |
| 46-4614946 | SCOTT MICHAELSON DC | PO BOX 731587 | | DALLAS, TX 75373-1587 | 1,360.00 | 952.00 | | 952.00 | - |
| 46-5190953 | JOHN ADENYI | PO BOX 890 | | BRIDGEPORT, WV 26330-0890 | 450.00 | - | | - | - |
| 46-5272679 | JOHN HICKS MD | 5046 HIGHWAY 17 BYP S SUITE 100 | | MYRTLE BEACH, SC 29585-4503 | 767.00 | 536.90 | | 536.90 | - |
| 46-5330784 | ACUTIS DIAGNOSTICS | 728 LARKFIELD RD | | EAST NORTHPORT, NY 11731-6108 | 1,645.00 | 1,151.50 | | 1,151.50 | - |
| 46-5462796 | SIMPLE LABORATORIES LLC | 5860 N MILWAUKEE AVE | | CHICAGO, IL 60646 | 45.00 | 25.35 | | 25.35 | - |
| 46-5482775 | WINTHROP MEDICAL AFFRIATES URGENT CARE | 700 HICKSVILLE RD SUITE 202 | | BETHPAGE, NY 11714-3471 | 260.00 | - | | - | - |
| 46-5534514 | SARAH KASPROWICZ | 363 W ERIE ST SUITE 350 | | CHICAGO, IL 60654-6903 | 355.00 | 237.25 | | 237.25 | - |
| 46-5626307 | ROBERT GAINES PHD | ONE SOUTH BROADWAY | | WHITE PLAINS, NY 10601 | 3,600.00 | 3,600.00 | | (3,300.00) | - |
| 46-5657271 | LIVE WELL FAMILY MED | 2320 W RAY RD | | CHANDLER, AZ 85224-3601 | 119.00 | - | | 61.07 | - |
| 46-5740776 | LIBERTY HOSPITAL URGENT CARE | 8300 N CHURCH RD | | KANSAS CITY, MO 64158-1104 | 194.00 | 150.49 | | 150.49 | - |
| 47-0870611 | THERESA HASSELROT PHYSICAL THERAPY | 111 CHERRY ST | STE 2 | NEW CANAAN, CT, 06840 | 1,400.00 | 704.75 | | 704.75 | - |
| 47-0873527 | DONALD H STRONG | PO BOX 6641 | | CAROL STRAM, IL 60197-6641 | 521.00 | 260.50 | | 260.50 | - |
| 47-0897357 | JOHN O'HARGAN DO | PO BOX 862455 | | ORLANDO, FL 32886 | 157.88 | - | | 157.88 | - |
| 47-0941953 | WILLIAM H NOAH MD | 1775 MEDICAL CENTER PARKWAY SUITE 220 | | MURFREESBORO, TN 37129-2594 | 110.00 | - | | - | - |
| 47-1001911 | CORINNE NOVELLA LCSW | 900 BROADWAY SUITE 403 | | NEW YORK, NY 10003 | 960.00 | 960.00 | | (480.00) | - |
| 47-1013970 | TYLER DAAPM LAMSON DC | 727 LAFAYETTE RD | | SEABROOK, NH 03874 | 255.00 | - | | - | - |
| 47-1036010 | JACQUELINE FLANDRY | 1150 BROOKSTONE CENTRE PK | | COLUMBUS, GA 31904-4577 | 1,767.66 | 289.62 | | 289.62 | - |
| 47-1382686 | USHA BANGALORE KRISHNAPPA | PO BOX 13695 | | PHILADELPHIA, PA 19101-3695 | 710.00 | 568.00 | | 568.00 | - |
| 47-1408183 | LATAI GRANT BROWN MD | PO BOX 13698 | | PHILADELPHIA, PA 19101-3698 | 572.00 | 572.00 | | 572.00 | - |
| 47-1526151 | JOEL A BERLEY | 7500 NW 5TH STREET | | PLANTATION, FL 33317 | 2,610.00 | 2,610.00 | | 2,610.00 | - |
| 47-1561315 | BENJAMIN KEITH MERRITT | 809 WICKER STREET | | SANFORD, NC 27330-4158 | 580.70 | - | | 459.90 | - |
| 47-1648546 | CHRISTOPHER PARRETT | 1424 N STATE ST | | BELVIDERE, IL 61008 | 340.00 | 85.00 | | 144.50 | - |
| 47-1681036 | MARTHA DENNEN | 1260 RIOQUOIS AVE STE 200 | | NAPERVILLE, IL 60563-8548 | 2,210.00 | 2,210.00 | | 2,210.00 | - |
| 47-1783445 | BRYAN D MYERS MPAS | PO BOX 3907 | | POPLAR BLUFF, MO 63902-3907 | 150.00 | - | | - | - |
| 47-1797576 | SOUTHEAST CLINICAL LABORATORIES | 1809 STATION DR STE A | | PRATTVILLE, AL 36066-5669 | 560.00 | 240.00 | | 560.00 | - |
| 47-2015921 | AARON LYLES | 15933 CLAYTON RD STE 201 | | BALLWIN, MO 63011-6998 | 76.23 | 76.23 | | 76.23 | - |
| 47-2019921 | RYAN SANDERS GARY PT | 1331 LAKE DR SE SUITE 105 | | GRAND RAPIDS, MI 49506-1674 | 707.00 | 636.60 | | 636.60 | - |
| 47-2042846 | ANTONIO DARIA | 4 BRUSHY PL RD STE 519 | | BRANFORD, CT 06405 | 740.00 | - | | - | - |
| 47-2061354 | PREMIER EMERGENCY CARE SERVICES IN | ONE MEDICAL CENTER DRIVE | | FRANKLIN, OH 45005-2584 | 1,273.00 | 34.00 | | 1,116.00 | - |
| 47-2111345 | PAUL R CARRUTH | 4525 PARK RD STE B104 | | CHARLOTTE, NC 28209 | 1,550.00 | - | | 1,550.00 | - |

EXHIBIT 2

215

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS 3 | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBLE | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 47-2482729 | STEPHEN F WORTH MD | PO BOX 15426 | | BELFAST, ME 04915-4049 | 28.00 | - | | - | - |
| 47-2527878 | LONDON TREATMENT CENTER OF FLORIDA | 1551 FORUM PL STE 300E | | WEST PALM BEACH, FL 33401-2307 | 5,400.00 | - | | - | - |
| 47-2541962 | MELINDA GREENFIELD | PO BOX 862823 | | ORLANDO, FL 32886-2823 | 276.00 | 276.00 | | 276.00 | - |
| 47-2546606 | DARIUS BLIZNIKAS MD | 7110 WEST 127TH ST STE 210 | | PALOS HEIGHTS, IL 60463-1571 | 961.53 | 892.96 | | 892.96 | - |
| 47-2586133 | BRIANA J CLAUSS | 667 PINE LAKE DR | | TOWNSHIP OF WASHINGTON, NJ 07676 | 585.00 | 585.00 | | 585.00 | - |
| 47-2591970 | SCI LAB LLC | 1551 FORUM PL STE 300F | | WEST PALM BEACH, FL 33401-2307 | 14,400.90 | - | | 3,000.00 | - |
| 47-2608387 | DEBORAH PRESKEN | PO BOX 15186 | | BELFAST, ME 04915-4046 | 98.64 | - | | 87.24 | - |
| 47-2608878 | MARK R CASANTA MD | PO BOX 80012 | | PHILADELPHIA, PA 19101-0012 | 2,149.00 | - | | 1,934.10 | - |
| 47-2610923 | DAVID CRAWFORD | 6515 WATTS RD STE 206 | | MADISON, WI 53719-2726 | 120.00 | - | | - | - |
| 47-2622858 | ANN WATERS | 750 HAMMOND DR BLDG 10 STE100 | | ATLANTA, GA 30328 | 175.00 | 175.00 | | 175.00 | - |
| 47-2917826 | Alexandra Sacks MD PLLC | 262 Central Park West | Suite 1A | NEW YORK, NY 10024 | 700.00 | 700.00 | | (565.00) | - |
| 47-3123616 | DERMATOLOGY SPECIALISTS O | 2520 BROADWAY | SUITE 202 | SAN ANTONIO, TX 78215 | 364.23 | 227.43 | | 120.00 | - |
| 47-3356979 | SHAHZAD ZAKI, MD | 1257 SOUTH BROAD STREET | | WALLINGFORD, CT 06492 | 100.00 | - | | 100.00 | - |
| 47-3374837 | JEFFREY R HUNEK MD | 395 COMMERCIAL CT SUITE E | | VENICE, FL 34292-1938 | 260.00 | 170.10 | | 170.10 | - |
| 47-3393862 | UCHEALTH BROOMFIELD HOSPITAL LLC | PO BOX 733157 | | DALLAS, TX 75373-3157 | 1,565.07 | - | | 1,252.06 | - |
| 47-3394746 | IHS RADIOLOGY MEDICAL GROUP INC | 1801 W OLYMPIC BL | | PASADENA, CA, 91199 | 876.19 | 263.63 | | 876.19 | - |
| 47-3548414 | AURORA BAY AREA MEDICAL GROUP LLC | 3100 SHORE DR | | MARINETTE, WI 54143-4242 | 653.08 | - | | 653.08 | - |
| 47-3663457 | DONALD PROVENZALE | 4336 SARATOGA AVE | | DOWNERS GROVE, IL 60515 | 2,232.00 | - | | - | - |
| 47-3904632 | MAWD LABORATORY | PO BOX 843133 | | KANSAS CITY, MO 64184-3133 | 28.80 | 28.80 | | 28.80 | - |
| 47-4029028 | FAHAD F BAFAKIH MD | PO BOX 58310 | | CHARLESTON, WV 25358-0310 | 20.00 | - | | 20.00 | - |
| 47-4068260 | JORDAN JOHN MICHELENA MD | PO BOX 16889 | | BELFAST, ME 04915-4063 | 574.80 | - | | - | - |
| 47-4073488 | JULIE ROGERS | 874 WHIPPLE RD SUITE 200 | | MOUNT PLEASANT, SC 29464-8901 | 185.00 | - | | 146.25 | - |
| 47-4308614 | MABRIA LOGMAN MD | PO BOX 17343 | | BELFAST, ME 04915-4068 | 210.00 | - | | - | - |
| 47-4550259 | JUSTIN D COOMES MD | PO BOX 16291 | | BELFAST, ME 04915-4057 | 472.50 | 236.25 | | 236.25 | - |
| 47-4629473 | CARL J RICHARD MD | 204 N JACKSON AVE | | KAPLAN, LA 70548-3920 | 69.00 | 69.00 | | 69.00 | - |
| 47-4670239 | ONSITE MEDICAL SUITE PC | 98 11 QUEENS BLVD | | REGO PARK, NY 11374 | 1,304.00 | - | | 336.81 | - |
| 47-4853347 | ALAN J HEIDEMAN MD | 550 KINDERKAMACK ROAD | | ORADELL, NJ 07649-1500 | 4,884.00 | 2,442.00 | | 2,442.00 | - |
| 47-4943249 | ADVANCED LABORATORY SERVICES LLC | 500 E PEYTON ST | | SHERMAN, TX 75090-0200 | 500.00 | - | | 500.00 | - |
| 47-4984378 | DAVID SILVERSTEIN | 500 PORTION RD STE 11 | | LAKE RONKONKOMA, NY 11779-4587 | 508.68 | - | | - | - |
| 47-5008421 | FORTRESS EMERGENCY | 231 S COLLINS RD | | SUNNYVALE, TX 75182-4624 | 1,016.00 | - | | - | - |
| 47-5057828 | ABRAHAM INFECTIOUS DISEASE ASSOC | 2024 E PINETREE BLVD | STE 8 | THOMASVILLE, GA 31792-5391 | 935.00 | - | | 935.00 | - |
| 47-5150415 | EMERGENCY PHYSICIANS OF CONNECTICUT PC | PO BOX 638950 | | CINCINNATI, OH 45263-8950 | 2,307.00 | - | | 2,211.80 | - |
| 47-5259919 | ST FRANCIS HEALTH LLC | 2122 MANCHESTER EXPRESSWAY | | COLUMBUS, GA 31904 | 4,937.75 | 702.10 | | 702.10 | - |
| 47-5403568 | JAMES H LIN MD | 3500 DULUTH PARK LANE SUITE 220 | | DULUTH, GA 30096-3230 | 370.00 | - | | 344.10 | - |
| 47-5430624 | VYBREM LABS | PO BOX 610531 | | DALLAS, TX 75261 | 7,460.76 | 3,502.04 | | 7,460.76 | - |
| 47-5456005 | DIMITRINA G VIZINAS | 1440 RENAISSANCE DR | | PARK RIDGE, IL 60068-1356 | 500.00 | 280.00 | | 400.00 | - |
| 47-5464989 | ROBERT B ALLEN MD | PO BOX 638974 | | CINCINNATI, OH 45263-8974 | 853.00 | 767.70 | | 767.70 | - |
| 47-5520139 | MICHAEL J HARTMAN | 2 MARKET PLAZA WAY | | MECHANICSBURG, PA 17055 | 240.00 | - | | 240.00 | - |
| 48-1039868 | DENNISON HAMILTON | PO BOX 26147 | | OVERLAND PARK, KS 66225-6147 | 328.00 | 328.00 | | 328.00 | - |

EXHIBIT 2

216

AEU INTERIM DISTRIBUTION

| BILLING PROVIDER NPI | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AMOUNT OF INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 48-1086982 | OLATHE HEALTH PHYSICIANS INC | 20333 W 151ST ST | | OLATHE KS 66061-5350 | 948.00 | | | 322.77 | - |
| 48-1145092 | MAYANK GUPTA MD | PO BOX 25830 | | OVERLAND PARK, KS 66225-5830 | 140.00 | | | 98.00 | - |
| 48-1159444 | DR. RYAN CRAIG JONES D.O. | KU MIDWEST AFTER HOURS URGENT CARE | 7405 RENNER RD | SHAWNEE, KS 66217-9414 | 132.00 | 77.08 | | 77.08 | - |
| 48-1299029 | WILLIAM C KWASNY MD | 3305 N BALLARD RD STE A | | APPLETON, WI 54911-9901 | 1,360.00 | 1,360.00 | | 1,360.00 | - |
| 48-1629413 | GREGORY W FRIESNER | 3909 S SOUTHEASTERN AVE | | SIOUX FALLS, SD 57103-7186 | 50.00 | | | 50.00 | - |
| 51-0217697 | ST ANTHONY HOSPITAL | PO BOX 809109 | | CHICAGO, IL 60680-9109 | 600.00 | | | 600.00 | - |
| 51-0268419 | MARIA UFBERG MD | PO BOX 12993 | | BELFAST, ME 04915-4020 | 900.00 | 603.00 | | 603.00 | - |
| 51-0337029 | INFECTIOUS DISEASE ASSOCIATES P A | C/O BD OMEGA DRIVE | | NEWARK, DE 19713-2076 | 356.00 | | | | - |
| 51-0510589 | ANTHONY JOSEPH GRILLO MD | 2900 HEMPSTEAD TPKE SUITE 205 | | LEVITTOWN, NY 11756-1404 | 90.00 | 90.00 | | 90.00 | - |
| 51-0589127 | TING CHIAO | 183 OLD TAPPAN | | OLD TAPPAN, NJ 07675-7088 | 1,345.00 | | | 1,345.00 | - |
| 51-6000297 | UNIVERSITY OF DELAWARE | 71 OMEGA DRIVE BLD D | | NEWARK, DE 19713-2063 | 877.00 | | | | - |
| 51-8623304 | BRUCE ROBERTSON MD | 13851 E 14TH ST SUITE 102 | | SAN LEANDRO, CA 94578-2628 | 85.00 | 85.00 | | 85.00 | - |
| 52-0914188 | BYRON HAWORTH | 500 GREENE ST | | CUMBERLAND, MD 21502-2779 | 871.00 | 619.76 | | (619.76) | - |
| 52-0948153 | DOCTORS EMERGENCY SERVICES P A | PO BOX 62239 | | BALTIMORE, MD 21264-2239 | 717.00 | 197.82 | | 197.82 | - |
| 52-1160965 | CHARLES BRIAN ARTHURS MD | 900 FAIRMONT RD | | MORGANTOWN, WV 26501-3847 | 132.00 | 132.00 | | 132.00 | - |
| 52-1467734 | PAULA A DECANDIDO MD | PO BOX 404433 | | ATLANTA, GA 30384-4433 | 46.00 | 32.00 | | 32.00 | - |
| 52-2375047 | KESHAV PRASAD MD | 323 SPOTSWOOD ENGLISHTOWN RD | | MONROE TWP, NJ 08831-8628 | 322.00 | | | 322.00 | - |
| 52-2407504 | LLOYD ALAN HOFFMAN | 12A E 68TH ST | | NEW YORK, NY 10065 | 1,350.00 | 1,147.50 | | 1,147.50 | - |
| 52-2441270 | HOWARD W ROGERS MD | 111 SALEM TURNPIKE | | NORWICH, CT 06360-7403 | 3,895.00 | 1,796.00 | | 1,796.00 | - |
| 52-6002795 | GARRETT COUNTY MEMORIAL HOSPITAL | 251 NORTH FOURTH ST | | OAKLAND, MD 21550 | 35.00 | | | 35.00 | - |
| 52-8781514 | SHARON N KIUHARA PSYCHOLOGIST | 633 CLOVE ROAD | | STATEN ISLAND, NY 10310 | 130.00 | | | | - |
| 54-0553805 | CARILION NRV MED CENTER | PO BOX 826761 | | PHILADELPHIA, PA 19182-6761 | 199.50 | 199.50 | | 199.50 | - |
| 54-0581296 | BRUCE HAYSE MD | PO BOX 1884 | | JACKSON, WY 83001 | 60.00 | | | 36.00 | - |
| 54-0793767 | ASENA MADISON MD | PO BOX 100767 | | ATLANTA, GA 30384-0767 | 533.00 | | | 248.97 | - |
| 54-0854787 | QUEST DIAGNOSTICS NICHOLS INSTITUTE, INC | 14225 NEWBROOK DRIVE | | CHANTILLY, VA 20151 | 283.46 | 45.68 | | 45.68 | - |
| 54-0885758 | JEFFREY L LOVALLO | 2445 ARMY NAVY DR | | ARLINGTON, VA 22206-2905 | 289.66 | | | 289.66 | - |
| 54-0886561 | PEDIATRIC ASSOCIATES OF RICHMOND, INC. | 7113 THREE CHOPT ROAD | SUITE 101 | RICHMOND, VA 23226-3643 | 270.00 | | | | - |
| 54-0897518 | JEFFREY E CYR DDS | 8503 PATTERSON AVE | | RICHMOND, VA 23229 | 1,055.00 | | | 1,055.00 | - |
| 54-1002894 | BRADLEY J CASHION MD | P O BOX 8310 | | ROANOKE, VA 24014 | 1,275.00 | 1,249.50 | | 1,249.50 | - |
| 54-1049791 | DAVID GARZA | PO BOX 12387 | | ROANOKE, VA 24025-2387 | 119.00 | 37.35 | | 37.35 | - |
| 54-1281758 | PROFESSIONAL THERAPIES OF ROANOKE INC | 1421 3RD ST SW | | ROANOKE, VA 24016 | 695.00 | 435.00 | | 435.00 | - |
| 54-1677022 | PATIENT FIRST RICHMOND MEDICAL | PO BOX 758952 | | BALTIMORE, MD 21275 | 394.00 | 279.51 | | 279.51 | - |
| 54-1827389 | ANNA MAGEE | 600 PETER JEFFERSON PKWY 230 | | CHARLOTTESVILLE, VA 22911-8835 | 247.00 | | | | - |
| 54-1882269 | DOMINION DIAGNOSTICS LLC | 211 CIRCUIT DR | | NORTH KINGSTOWN, RI 02852-7440 | 595.00 | | | 595.00 | - |
| 54-1922228 | JOCELYN AIAIA MD | 1860 TOWN CENTER DR SUITE 110 | | RESTON, VA 20190-5898 | 270.00 | 270.00 | | 270.00 | - |
| 54-2128200 | WANTAGH PEDIATRICS PLLC | 2415 JERUSALEM AVE | STE 204 | NORTH BELLMORE, NY 11710 | 425.00 | | | 7.50 | - |
| 54-2141672 | SERGIO PENERAS OD | 225 GORDENS CORNER RD STE 1C | | MANALAPAN, NJ 07726 | 410.00 | | | 349.07 | - |
| 54-2183222 | ARMIN KAMYAB MD | PO BOX 4046 | | SPRINGFIELD, MO 65808-4046 | 242.00 | 222.64 | | 222.64 | - |
| 55-0357045 | DAVID M NALLY | 800 WHEELING AVE | | GLEN DALE, WV 26038 | 136.00 | 136.00 | | 136.00 | - |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PRIMARY PAY | PATIENT RESPONSIBILITY | AEU INT DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|
| 55-0359755 | JEFFERSON MEDICAL CENTER | 300 S PRESTON ST | | RANSON, WV 25438-1631 | 784.35 | 193.31 | - | 784.19 | - |
| 55-0512650 | DINO J DELAPORTAS | 527 MEDICAL PARK DR | | BRIDGEPORT, WV 26330-9009 | 1,680.00 | - | - | - | - |
| 55-0545473 | CHAD POAGE DO | 200 ORTHOPEDIC WAY | | MORGANTOWN, WV 26505-0124 | 90.00 | 90.00 | - | 90.00 | - |
| 55-0563106 | SENECA HEALTH SERVICES INC | 1305 WEBSTER ROAD | | SUMMERSVILLE, WV 26651-1125 | 715.00 | - | - | 578.24 | - |
| 55-0589037 | JAMES ALLEN PAYNE PA-C | 101 MARCLEY DR | | MARTINSBURG, WV 25401 | 125.00 | - | - | 125.00 | - |
| 55-0592596 | CAMDEN ON GAULEY MEDICAL CENTER INC | 10003 WEBSTER RD | | CAMDEN ON GAULEY, WV 26208 | 730.80 | 476.37 | - | 476.37 | - |
| 55-0638563 | CHARLES T BROPHY DO | PO BOX 763 | | MORGANTOWN, WV 26507-0763 | 220.00 | 220.00 | - | 220.00 | - |
| 55-0651012 | J KEITH WADE CO | 405 LOCUST AVENUE | | FAIRMONT, WV 26554 | 205.00 | 122.50 | - | 122.50 | - |
| 55-0652732 | DAVID ALAN BOWMAN MD | 40 MEDICAL PARK SUITE 404 | | WHEELING, WV 26003-6292 | 685.00 | 299.32 | - | 299.32 | - |
| 55-0672861 | HARRY RICHARD REYNOLDS | 2345 CHESTERFIELD AVE SUITE 204 | | CHARLESTON, WV 25304 | 1,550.00 | 884.90 | - | 884.90 | - |
| 55-0674259 | GLENN R GOLDFARB MD | 2345 CHESTERFIELD AVE STE 303 | | CHARLESTON, WV 25304-1062 | 690.00 | 690.00 | - | 690.00 | - |
| 55-0698511 | VICTOR A WOOD DO | 24 HOMESTEAD AVE | | WHEELING, WV 26003-6638 | 42.00 | 16.66 | - | 16.66 | - |
| 55-0709223 | GRACE MCCLUNG FALBO DO | PO BOX 12415 | | BELFAST, ME 04915-4015 | 188.00 | 122.32 | - | 122.32 | - |
| 55-0711779 | PAUL F FRANCKE | 1201 WASHINGTON ST E 203 | | CHARLESTON, WV 25301-1841 | 54.63 | 43.08 | - | 43.08 | - |
| 55-0730005 | TEAYS PHYSICAL THERAPY CENTER INC | 3910 TEAYS VALLEY RD | | HURRICANE, WV, 25526 | 790.00 | 692.57 | - | 692.57 | - |
| 55-0738653 | MICHAEL RAMSAY | PO BOX 671 | | LEWISBURG, WV 24901-0671 | 54.00 | 54.00 | - | 54.00 | - |
| 55-0765456 | CARL S MCCALE | 1605 GRAND CENTRAL AVE | | VIENNA, WV 26105-1081 | 74.00 | - | - | 74.00 | - |
| 55-0767614 | JACK I KRAJEKIAN DMD | 103 STATION PLACE WAY | | HURRICANE, WV 25526 | 1,063.00 | 874.00 | - | 1,063.00 | - |
| 55-0779230 | GANIM HOWARD | 4216 MACCORKLE AVE SE | | CHARLESTON, WV 25304-2502 | 265.00 | 183.27 | - | 183.27 | - |
| 55-0783189 | CYNTHIA WALSH | 1322 PINEVIEW DRIVE | | MORGANTOWN, WV 26505-0710 | 200.00 | 124.64 | - | 124.64 | - |
| 55-0796033 | BIOPSY DIAGNOSTICS | PO BOX 602532 | | CHARLOTTE, NC 28260-2532 | 688.00 | 184.20 | - | 184.20 | - |
| 55-0798883 | GEORGE AMATUZZI | 419 MAIN ST | | RIDGEFIELD, CT 06877 | 620.00 | 279.00 | - | 434.00 | - |
| 55-6000386 | PUTNAM COUNTY COMMISSIONERS DEP | PO BX 808 | | WINFIELD, WV 25213-0636 | 398.00 | - | - | - | - |
| 55-6022120 | SHEPHERDSTOWN FIRE DEPARTMENT | 836 4TH AVE | | HUNTINGTON, WV 25701-9989 | 632.00 | - | - | - | - |
| 56-0552787 | NORTH CAROLINA BAPTIST HOSPITAL | MEDICAL CENTER BLVD | | WINSTON SALEM, NC 27157-0001 | 2,095.00 | 2,095.00 | - | 2,095.00 | - |
| 56-0585243 | PITT COUNTY MEMORIAL HOSPITAL | PO BOX 8447 | | GRENVILLE, NC 27835-7447 | 322.00 | 289.80 | - | 289.80 | - |
| 56-0945618 | DURHAM RADIOLOGY ASSOC, INC | PO BOX 13166 | | ROANOKE, VA 24031-3166 | 243.00 | - | - | - | - |
| 56-0948235 | GREENSBORO PATHOLOGY LLC | P O BOX 602313 | | CHARLOTTE, NC 28260-2313 | 322.00 | 322.00 | - | 322.00 | - |
| 56-0954803 | STEVEN CARTER | PO BOX 12408 | | ROANOKE, VA 24025-2408 | 272.00 | 191.15 | - | 191.15 | - |
| 56-0990409 | WAKE RADIOLOGY CONSULTANTS, PA | PO BOX 19368 | | RALEIGH, NC 27619-9368 | 55.00 | 46.75 | - | 46.75 | - |
| 56-0994806 | MARK A ADKINS | PO BOX 30750 | | GREENVILLE, NC 27833-0750 | 29.00 | 26.10 | - | 26.10 | - |
| 56-1166754 | THE RALEIGH MEDICAL GROUP PA | 3521 HAWORTH DR | | RALEIGH, NC 27609 | 538.00 | 538.00 | - | 538.00 | - |
| 56-1173082 | TODD A GOODNIGHT MD | PO BOX 7946 | | ROCKY MOUNTNC, NC 27804-7946 | 498.00 | 398.40 | - | 398.40 | - |
| 56-1185889 | GLENN M STALL MD | PO BOX 16573 | | CHAPEL HILL, NC 27516-6573 | 349.30 | - | - | 349.30 | - |
| 56-1227652 | MICHAEL A LAPUENTE DO | PO BOX 63376 | | CHARLOTTE, NC 28263-3376 | 820.00 | 492.00 | - | 492.00 | - |
| 56-1242380 | DHYAN P RAJAN | 2025 FRONTIS PLAZA BLVD SUITE 200 | | WINSTON SALEM, NC 27103-5653 | 315.00 | 178.34 | - | 178.34 | - |
| 56-1622750 | TAMMY LYNN MORRIS LLOYD MD | 1801 DOCTORS DRIVE | | SANFORD, NC 27330-5067 | 175.00 | - | - | 175.00 | - |
| 56-1714318 | BAMBI COTTLE | PO BOX 405633 | | ATLANTA, GA 30384-5633 | 725.00 | 609.00 | - | 609.00 | - |
| 56-1734941 | JAMES R POST MD | 3701 WAKE FOREST RD STE 100 | | RALEIGH, NC 27609-7340 | 215.00 | - | - | 189.39 | - |

EXHIBIT 2

218

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PRIVATE ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | COPAY PM | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 56-1789967 | NEAL TAUB | PO BOX 63184 | | CHARLOTTE, NC 28263-3184 | 815.00 | 623.47 | | 623.47 | - |
| 56-1884389 | WILLIAM ARCHIE GRIMSLEY JR DO | PO BOX 489 | | BLUEFIELD, WV 24701-0489 | 80.00 | | | | - |
| 55-1989558 | MECKLENBURG EMS AGENCY | PO BOX 741033 | | ATLANTA, GA 30374-1033 | 1,119.00 | | | | - |
| 56-2029792 | JEFFREY WELLINGTON SCALES MD | 6216 FAYETTEVILLE RD SUITE 102 | | DURHAM, NC 27713-6287 | 260.00 | 193.26 | | 193.26 | - |
| 56-2037926 | KIM HOOVER | 1702 S HAWTHORNE RD | | WINSTON SALEM, NC 27103-4016 | 120.00 | 120.00 | | 120.00 | - |
| 56-2066152 | STEPHEN M YEH MD | PO BOX 601504 | | CHARLOTTE, NC 28260-1504 | 434.00 | | | | - |
| 56-2114902 | WALTON K JOYNER MD | 3900 BROWNING PL STE 200 | | RALEIGH, NC 27609-6530 | 160.00 | 125.00 | | 125.00 | - |
| 56-2166645 | EVA MANITIUS | 10831 FOREST PINES DR STE110 | | RALEIGH, NC 27614-9998 | 155.00 | | | | - |
| 56-2192347 | SHERYL A MCPHEE MD | PO BOX 601067 | | CHARLOTTE, NC 28260-1678 | 171.00 | 150.48 | | 150.48 | - |
| 56-2222382 | AEROFLOW HEALTHCARE | 3165 SWEETEN CREEK RD | | ASHVILLE, NC 28803-2135 | 410.20 | 70.90 | | 70.90 | - |
| 56-2279234 | RODOLFO C REYES MD | 100 S 10TH STREET | | LILLINGTON, NC 27546-6690 | 458.00 | | | 491.00 | - |
| 56-2289484 | PAUL J CAPRIOTTI MD | 3033 OGDEN AVENUE SUITE 210 | | LISLE, IL 60532 | 150.00 | | | | - |
| 56-2436825 | ANJALI THUKRAL | PO BOX 2190 | | ORLAND PARK, IL 60462-1085 | 1,220.00 | | | 1,220.00 | - |
| 56-2506432 | ULTRASOUND OF BELVIDERE | 1006 LOGAN AVE | | BELVIDERE, IL 61008-3855 | 517.00 | 517.00 | | 517.00 | - |
| 56-2589982 | NATHALIE ALETHEA CAMPBELL | PO BOX 6300 | | PROVIDENCE, RI 02940-6300 | 145.00 | 145.00 | | 145.00 | - |
| 56-2660478 | MATTHEW H MAHONEY MD | 13121 66TH STREET N | | LARGO, FL 33773-1812 | 1,146.58 | | | 277.37 | - |
| 56-6000300 | GASTON EMERGENCY TRANSPORT | 615 NORTH HIGHLAND ST | | GASTONIA, NC 28052-2179 | 1,284.00 | | | 840.00 | - |
| 56-6001291 | TOWN OF MOREHEAD CITY FIRE & EMS | PO BOX 863 | | LEWISVILLE, NC 27023-0863 | 604.25 | | | | - |
| 57-0835816 | GREENVILLE HEALTH CORPORATION | PO BOX 9098 | | GREENVILLE, SC 29604-9098 | 105.00 | 105.00 | | 105.00 | - |
| 57-0943516 | STEPHANIE E SMITH-PHILL | 570 LONG POINT RD STE 200 | | MT PLEASANT, SC 29464-7940 | 94.00 | 94.00 | | 94.00 | - |
| 57-0957418 | JOHN GRIZ MD | 22971 HIGHWAY 76 E | | CLINTON, SC 29325-7529 | 310.00 | 310.00 | | 310.00 | - |
| 57-0989765 | PRADEEP SINGH MD | 196 CARDIOLOGY DR | | ROCK HILL, SC 29732-2174 | 1,075.00 | 206.11 | | 206.11 | - |
| 57-1095907 | ANESTHESIOLOGY CONSULTANTS OF THE U | PO BOX 2585 | | COLUMBUS, GA 31902-2585 | 855.00 | | | 333.72 | - |
| 57-1117847 | CHRISTOPHER H CRABTREE DPM | PO BOX 337 | | FORT MILL, SC 29716-0337 | 970.00 | | | 467.20 | - |
| 57-1230176 | KATHLEEN JONES DC | 7870 OLENTANGY RIVER RD SUITE 208 | | COLUMBUS, OH 43235 | 280.00 | 280.00 | | 280.00 | - |
| 58-0566200 | CRAWFORD LONG HOSP EMORY UNIV | PO BOX 406854 | | ATLANTA GA 30384-6864 | 32,383.34 | 508.00 | | 508.00 | - |
| 58-0566213 | PIEDMONT HOSPITAL | 1968 PEACHTREE RD NW | | ATLANTA, GA 30309-1281 | 1,909.00 | 1,336.30 | | 1,336.30 | - |
| 58-0656907 | RYAN M NADELSON | 1240 JESSE JEWELL PKWY STE 500 | | GAINESVILLE, GA 30501 | 376.00 | | | 376.00 | - |
| 58-1106194 | HARLAN MCMILLAN STARR | PO BOX 11252 | | BELFAST, ME 04915-4003 | 203.00 | | | 179.75 | - |
| 58-1221092 | RADIOLOGY ASSOCIATES OF MOULTRIE | 717 20TH ST | | COLUMBUS, GA 31904-8920 | 1,843.00 | | | 1,843.00 | - |
| 58-1251017 | GORDON L BRADY DMD | 5243 SNAPFINGER WOODS DR SUITE 106 | | DECATUR, GA 30035 | 820.00 | | | | - |
| 58-1277484 | THOMAS EARL KEHL MD | 1062 FORSYTH STREET | SUITE 3B | MACON, GA 31201-8640 | 1,064.00 | 185.90 | | (185.90) | - |
| 58-1282570 | NATIONAL EMS | PO BOX 1289 | | CONYERS, GA 30012-1289 | 2,805.70 | 1,814.20 | | 1,814.20 | - |
| 58-1287085 | MELINDA GREENFIELD DO | PO BOX 862823 | | ORLANDO, FL 32886-2823 | 417.00 | 417.00 | | 417.00 | - |
| 58-1288911 | DAVID E DOLEZAL DC | 2675 BEAVER RUIN RD | | NORCROSS, GA 30071-4136 | 495.00 | 356.78 | | 356.78 | - |
| 58-1345886 | MINOR C VERNON | 3951 RIDGE AVE SUITE A | | MACON, GA 31210-5048 | 6,534.00 | 3,555.50 | | (3,555.50) | - |
| 58-1367701 | ROSWELL PEDIATRIC CENTER | 3400 OLD MILTON PKWY | STE C545 | ALPHARETTA, GA, 30005 | 1,720.00 | | | 150.00 | - |
| 58-1375939 | EDMOND I GRIFFEN MD | 5555 PEACHTREE DUNWOODY RD NE SUITE 190 | | ATLANTA, GA 30342-1703 | 243.00 | 130.00 | | 190.38 | - |
| 58-1376434 | ARCHBOLD HEALTH SERVICES | PO BOX 620 | | THOMASVILLE GA 31799-0620 | 1,653.34 | | | 1,653.34 | - |

EXHIBIT 2

219

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | INITIAL AMOUNT | AUTHORIZED AMOUNT | PLAN | PRESENT DISTRIBUTION | AMOUNT OF INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 58-1393150 | PANKAJ PATEL | 842 PROFESSIONAL CTR DR | | EASTMAN, GA 31023-6734 | 1,100.00 | 208.33 | - | 208.33 | - |
| 58-1408593 | ROBERT W JACKSON DDS PC | PO BOX 1696 209 MIMOSA DRIVE | | THOMASVILLE, GA 31799 | 656.00 | - | - | 656.00 | - |
| 58-1414963 | KELLI BAENDER MD | 3379 PEACHTREE RD STE 500 | | ATLANTA, GA 30326-1418 | 237.00 | 151.60 | - | 151.60 | - |
| 58-1484895 | DOZIER HOOD | 1240 HWY 54 W STE 710 BLV | | FAYETTEVILLE, GA 30214-4565 | 7,174.00 | 3,263.77 | - | 3,263.77 | - |
| 58-1491722 | WILLIAM LEE WHITAKER OD | 714 BELLEVUE AVE | | DUBLIN, GA 31021-4846 | 166.00 | - | - | 166.00 | - |
| 58-1523083 | ADRIANA M RODRIGUEZ | PO BOX 678700 | | DALLAS, TX 75267-8700 | 293.00 | 293.00 | - | 293.00 | - |
| 58-1578080 | CARMEN ELISA LABLANC | 1800 HOWELL MILL RD STE450 | | ATLANTA, GA 30318-2508 | 185.00 | 185.00 | - | 185.00 | - |
| 58-1617723 | JOHN A ANDERSON | 106 WESTSIDE DR | | TULLAHOMA, TN 37388-3280 | 245.00 | - | - | 217.43 | - |
| 58-1626709 | JEFFREY B BRANT MD | PKWY SE STE 201 962 JOE FRANK HARRIS | | CARTERSVILLE, GA 30120-2142 | 130.00 | 127.71 | - | 127.71 | - |
| 58-1604098 | NORTHEAST GEORGIA MED CT | 743 SPRING STREET NE | | GAINESVILLE, FL 30501 | 829.00 | 572.01 | - | 572.01 | - |
| 58-1703171 | ABRAHAM S MCINTOSH MD | 7229 WHEAT STREET NE | | COVINGTON, GA 30014-1556 | 663.00 | 457.86 | - | 457.86 | - |
| 58-1749078 | ROBERT M MCCORMAC MD | PO BOX 3293 | | INDIANAPOLIS, IN 46206-3293 | 440.00 | - | - | - | - |
| 58-1795627 | LISA S. ROGERS, M.D. | 1523 FAIR RD | | STATESBORO, GA 30458 | 250.00 | - | - | 250.00 | - |
| 58-1795715 | GEORGIA EMERGENCY MEDICINE SP | PO BOX 95203 | | OKLAHOMA CITY, OK 73143-5209 | 3,189.00 | 1,063.00 | - | 1,617.13 | - |
| 58-1798128 | GENERAL SURGEONS OF GWINNETT | 1800 TREE LANE RD STE 330 | | SNELLVILLE, GA 30078-4700 | 9,625.00 | - | - | - | - |
| 58-1849268 | KIMBERLY T WILLIAMS | PO BOX 12346 | | BELFAST, ME 04915-4014 | 185.00 | - | - | - | - |
| 58-1854502 | ERIC M LEHMAN MD | 475 HANSELL STREET SE | | CAIRO, GA 39828-3071 | 1,950.00 | 1,255.45 | - | 1,255.45 | - |
| 58-1927480 | NAYEEM AKMAL | 2020 HONEY CREEK PKWY SE | | CONYERS, GA 30013-2974 | 229.00 | - | - | - | - |
| 58-1943417 | JERRY K HALL MD | PO BOX 80199 | | PHILADELPHIA, PA 19101-1199 | 981.00 | - | - | 981.00 | - |
| 58-1966681 | JON DEWITTE | PO BOX 7547 | | ATHENS, GA 30604-7547 | 126.00 | 82.57 | - | 82.57 | - |
| 58-1981690 | AUGUSTA ENT | 340 NORTH BELAIR RD | | EVANS, GA 30809-3000 | 707.00 | 632.58 | - | 632.58 | - |
| 58-2031904 | WELLSTAR KENNESTONE HOSPITAL | 677 CHURCH ST NE | | MARIETTA, GA 30060-1101 | 362.59 | - | - | - | - |
| 58-2061094 | STEVEN JONES MD | PO BOX 20195 | | BELFAST, ME 04915-4096 | 253.00 | - | - | 253.00 | - |
| 58-2089815 | VALARIE MICHELLE DOZIER DDS | 2515 U S HWY 319 SOUTH | | THOMASVILLE, GA 31792 | 915.00 | - | - | 915.00 | - |
| 58-2104402 | TERRY CREWS, DC | 1864 THOMPSON BRIDGE RD | | GAINSVILLE, GA 30501-1119 | 480.00 | - | - | 480.00 | - |
| 58-2130736 | GEORGIA BONE AND JOINT SURGEONS PC | 15 MEDICAL DR NE | STE 101 | CARTERSVILLE, GA, 30121 | 4,086.00 | 826.24 | - | 826.24 | - |
| 58-2140987 | FREDRICE MARK BAKER | 97 DEEP SOUTH FARM RD STE 1 | | BLAIRSVILLE, GA 30512 | 110.00 | 55.00 | - | 110.00 | - |
| 58-2152587 | MARK J GLACCUM DC | 415 GORDON AVE | | THOMASVILLE, GA 31792-6643 | 90.00 | 90.00 | - | 90.00 | - |
| 58-2238919 | ATLANTA GASTOENTEROLOGY ASSOC | 550 PEACHTREE STREE NE, STE 1620 | | ATLANTA, GA 30308 | 300.00 | - | - | 139.88 | - |
| 58-2239907 | SOUTH GEORGIA PSYCHIATRIC AND COUNS CENTER | 2704 N OAK ST | BLDG B3 | VALDOSTA, GA, 31602 | 422.06 | 358.75 | - | 358.75 | - |
| 58-2240128 | PATH LAB CONULTANTS OF ATHENS | DEPT OF PATHOLOGY | | ATHENS, GA 30605-3712 | 78.00 | - | - | - | - |
| 58-2304502 | PRO ACTIVE THERAPY OF SOUTH CAROLINA INC | PO BOX 676942 | | DALLAS, TX 75267-6942 | 1,730.00 | 874.32 | - | 937.32 | - |
| 58-2353352 | LESLIE CHARDKOFF SCARLETT MD | 2861 TXICOM STREET | | N CHARLESTON, SC 29406-9172 | 210.00 | 105.00 | - | 105.00 | - |
| 58-2388975 | AHI DECATUR LLC | 2774 NORTH DECATUR RD | | DECATUR, GA 30033-5910 | 2,225.00 | - | - | 750.00 | - |
| 58-2425167 | GEORGIA DERMATOLOGY SPECAALISTS | 710 NEWNAN CROSSING BYP | STE A | NEWNAN, GA 30263-2384 | 350.00 | 118.43 | - | 118.45 | - |
| 58-2459554 | JEFFREY BLUMENTHAL MD | 993 JOHNSON FERRY RD NE ST | | ATLANTA, GA 30342-4780 | 180.00 | 171.00 | - | 171.00 | - |
| 58-2482108 | PRAKASH J THIRUPPATHI MD | 2323 WHITTLESEY ROAD | | COLUMBUS, GA 31909-3011 | 165.00 | 96.57 | - | 96.57 | - |
| 58-2488164 | LOUIS B RALEH MD | PO BOX 934780 | | ATLANTA, GA 31193-4780 | 728.00 | 364.00 | - | 364.00 | - |
| 58-2507121 | NICHOLAS MICHAEL CAPITO MD | PO BOX 8425 | | BELFAST, ME 04915-8425 | 687.00 | - | - | 687.00 | - |

EXHIBIT 2

220

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU M7.82 INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 58-2508201 | SUMMIT ENDOSCOPY CENTER, LLC | 95 COLLIER RD NW STE 4075 | | ATLANTA, GA 30309-1751 | 1,100.00 | | | | - |
| 58-2539701 | WENDY TALLEY MD | PO BOX 5623 | | BELFAST, ME 04915-5600 | 184.00 | | | | - |
| 58-2541558 | CYNTHIA BLAIR CHAMBLESS MD | 6501 PEAKE RD BLDG 200 | | MACON, GA 31210-8044 | 930.00 | 445.00 | | (440.00) | - |
| 58-2559300 | JOSEPH WALRATH | 800 MT VERNON HWY | | ATLANTA, GA 30328-4294 | 1,400.00 | 616.25 | | 616.25 | - |
| 58-2563008 | ATLANTA HEART SPECIALISTS LLC | 1468 MONTREAL RD | | TUCKER, GA 30084 | 265.00 | | | | - |
| 58-2621683 | RENUE PLASTIC SURGERY LLC | 2500 STARLING ST | STE 603 | BRUNSWICK, GA 31520-4271 | 270.00 | 42.00 | | | - |
| 58-2650395 | CHRISTINE RENAUD PHD | 321 W HANSELL ST | | THOMASVILLE, GA 31792 | 165.00 | 165.00 | | 165.00 | - |
| 58-2656248 | WOODSTOCK ENDOSCOPY CENTER | PO BOX 537016 | | ATLANTA, GA 30353-7016 | 1,200.00 | 1,200.00 | | 1,200.00 | - |
| 58-6000430 | GLYNN CO FIRE DEPT | PO BOX 22514 | | TAMPA, FL 33622-2514 | 656.25 | | | | - |
| 58-6000835 | GWINNETT COUNTY FIRE & EMS | PO BOX 924826 | | ATLANTA, GA 31193-4826 | 2,070.00 | | | | - |
| 58-6002070 | ABRAHAM BALDWIN AGRICULTURAL COLLEG | 5050 SPRING VALLEY RD | | DALLAS, TX 75244-3909 | 92.00 | | | 92.00 | - |
| 59-0624449 | CONSOLIDATED LABORATORY SERVICES | PO BOX 865234 | | ORLANDO, FL 32886-5234 | 468.00 | 109.19 | | 109.19 | - |
| 59-0624462 | MORTON PLANT HOSPITAL ASSOCIATION INC | PO BOX 404817 | | ATLANTA, GA 30384-4817 | 486.00 | 486.00 | | 486.00 | - |
| 59-1212888 | RADIOLOGY ASSOCIATES OF SOUTH FLORIDA PA | PO BOX 919336 | | ORLANDO, FL 32891-9338 | 1,115.02 | 483.19 | | 483.21 | - |
| 59-1223033 | PALM BEACH GARDENS MEDIAL CENTER | 3360 BURNS RD | | PALM BEACH GARDENS, FL 33410-4323 | 6,801.16 | | | 6,801.16 | - |
| 59-1225842 | MEDICAL CENTER RADIOLOGY GROUP | PO BOX 919010 | | ORLANDO, FL 32891-9010 | 406.00 | | | 73.00 | - |
| 59-1226176 | DRS MORI BEAN & BROOKS PA | PO BOX 116700 | | ATLANTA, GA 30368 | 189.00 | | | 185.25 | - |
| 59-1300359 | RAYMOND FRANKLIN | 84 W JERSEY STREET | | ORLANDO, FL 32806 | 1,999.25 | | | | - |
| 59-1301771 | SURYA VAIDYANATHAN MD | 951 NW 13TH STREET | SUITE 1C | BOCA RATON, FL 33486 | 265.00 | 144.90 | | 144.90 | - |
| 59-1315226 | JOHANNES HENRICUS VAN OOYEN PT MTC | 5311 GRAND BLVD | | NEW PORT RICHEY, FL 34652-4014 | 2,483.00 | 491.40 | | 635.24 | - |
| 59-1433551 | TOWER IMAGING LLC | PO BOX 31249 | | TAMPA, FL 33631 | 1,964.00 | 220.69 | | 220.69 | - |
| 59-1445517 | ROGER H STEWART | 6550 N FEDERAL HWY | STE 320 | FORT LAUDERDALE, FL 33309-1400 | 1,290.00 | 772.86 | | 772.86 | - |
| 59-1634257 | EDWIN DEJESUS MD | 685 PALM SPRINGS DR SUITE 2A | | ALTAMONTE SPRINGS, FL 32701-7853 | 150.00 | | | 97.50 | - |
| 59-1707138 | CLEARWATER CARDIOVASCULAR AND INTERVENTIONAL CONSULTANTS MD PA | 455 PINELLAS ST | STE 400 | CLEARWATER, FL 33756-3356 | 1,206.00 | | | 476.89 | - |
| 59-2150991 | JOHN T GRIGG | 5750 NW 33RD ST STUITE 113 | | CORAL SPRINGS, FL 33065 | | | | | - |
| 59-2227075 | CHARLES W RUSH MD | 6050 CATTLERIDGE BLVD SUITE 201 | | SARASOTA, FL 34232-6014 | 508.00 | 259.57 | | 259.57 | - |
| 59-2247859 | AHMED HOWEEDY | 750 S FEDERAL HWY | | DEERFIELD BEACH, FL 33441-5767 | 404.00 | 174.65 | | 174.65 | - |
| 59-2359582 | JOHN H SOKOLOWICZ MD | 8353 SW 124TH ST STE 208 | | MIAMI, FL 33156 | 205.50 | 84.40 | | 84.40 | - |
| 59-2889013 | TRACEY E HELLGREN | 1160 AP ALACHEE PARKWAY | | TALLAHASSEE, FL 32301-4542 | 207.00 | | | 207.00 | - |
| 59-2929608 | MUSCULOSK | PO BOX 117089 | | ATLANTA, GA 30368-7089 | 13,470.00 | 2,293.43 | | | - |
| 59-2932312 | DAVID K YOON MD | 926 SAXON BLVD | | ORANGE CITY, FL 32763-8313 | 265.01 | | | 68.22 | - |
| 59-3189274 | JOSE ANDRADE MD PA | 5412 CURRY FORD ROAD | | ORLANDO, FL 32812-6522 | 395.35 | | | | - |
| 59-3258922 | RONALD S GILBERG MD | 14100 FIVAY ROAD SUITE 200 | | HUDSON, FL 34667-7150 | 75.00 | | | 75.00 | - |
| 59-3282284 | N FRED EAGLESTEIN DO PA | 2055 PROFESSIONAL CENTER DR | | ORANGE PARK, FL 32073 | 1,138.20 | 109.80 | | 109.80 | - |
| 59-3263127 | SPECIALTY HOSPITAL JACKSONVILLE | PO BOX 741194 | | ATLANTA, GA 30384 | 7,223.00 | 7,223.00 | | 7,223.00 | - |
| 59-3341738 | WEST COAST EAR NOSE AND THROAT | 1330 SOUTH FORT HARRISON AVENUE | | CLEARWATER, FL 33756 | 561.00 | 401.08 | | (356.08) | - |
| 59-3425191 | JAMIE DECKER MD | PO BOX 864263297 | | ORLANDO, FL 32886-3297 | 39.00 | 29.25 | | 29.25 | - |
| 59-3470900 | SOUTHEASTERN SURGERY CENTER | 2000 CENTRE POINTE BLVD | | TALLAHASSEE, FL 32308-4894 | 2,685.71 | 2,685.71 | | 2,685.71 | - |
| 59-3474014 | JAMES TESAR MD | PO BOX 628296 | | ORLANDO, FL 32862-8296 | 2,326.00 | | | 1,875.02 | - |

EXHIBIT 2

221

AEU INTERIM DISTRIBUTION

| | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | INTERIM RESPONSIBILITY | SCHEDULED 2% INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 59-3552817 | JENNIFER PETERS PT | PO BOX 491313 | | LEESBURG, FL 34749-1313 | 362.00 | 197.09 | | 197.09 | - |
| 59-3556029 | CHAKRAVARTHY RAGHAVAN MD | PO BOX 144333 | | ORLANDO, FL 32814-4333 | 75.00 | | | 60.00 | - |
| 59-3593176 | PRESGAR IMAGING OF CMI NORTH LC | PO BOX 1169 | | ROCKLAND, ME 04841 | 1,850.00 | | | 247.00 | - |
| 59-3718647 | BANEY NANDLALL MD | PO BOX 102224 | | ATLANTA, GA 30368-2224 | 3,227.04 | | | 2,796.78 | - |
| 59-3766698 | JENNIFER WU MD | 21 MURRAY STREET #3FL | | NEW YORK, NY 10007 | 300.00 | | | (300.00) | - |
| 59-3776272 | JAMES THOMAS KELLY DO | 70 NORTH COUNTRY ROAD SUITE 105 | | PORT JEFFERSON, NY 11777 | 100.00 | | | - | - |
| 59-6200674 | INDIAN RIVER COUNTY DEPARTMENT OF EMERGE | PO BOX 850001 DEPT#0669 | | ORLANDO, FL 32885-0569 | 620.00 | 620.00 | | 620.00 | - |
| 59-6200743 | MARTIN COUNTY FIRE RESCUE | 3485 SE WILLOUGHBY BLVD | | STUART, FL 34994-5050 | 672.73 | | | - | - |
| 59-6200800 | COUNTY OF PINELLAS BOARD OF COUNTY COMM | PO BOX 33074 | | TAMPA, FL 33631-3074 | 665.33 | 665.33 | | 665.33 | - |
| 59-6046527 | TOWN OF DAVIE FLORIDA | PO BOX 5477 | | HIALEAH, FL 33014-1477 | 846.24 | | | 846.24 | - |
| 60-0000254 | ENT ASSOC OF S.W. GEORGIA | 301 W HANSELL STREET | | THOMASVILLE, GA 31792-6678 | 56.18 | 56.18 | | 56.18 | - |
| 60-0000975 | DAVID COHEN MD | 11660 ALPHARETTA HWY STE 265 | | ROSWELL, GA 30076 | 88.00 | 88.00 | | (43.00) | - |
| 61-0706763 | JEFFERY TAYLOR | 1903 BROADWAY ST | | PADUCAH, KY 42001-7105 | 321.00 | 247.19 | | 247.19 | - |
| 61-0982294 | ANAND K SINGH MD | PO BX 776145 | | CHICAGO, IL 60677-6145 | 328.00 | 172.35 | | 172.35 | - |
| 61-0989198 | MAURICE J OAKLEY MD | 1901 WINCHESTER AVENUE | | ASHLAND, KY 41101-7758 | 450.00 | | | 349.58 | - |
| 61-1005772 | STANLEY S CHMIEL MD | 4093 KRESGE WAY 227 | | LOUISVILLE, KY 40207-4652 | 890.00 | | | 860.00 | - |
| 61-1053554 | JACK F DITTY MD PSC | PO BOX 11195 | | BELFAST, ME 04915 | 74.78 | | | 74.78 | - |
| 61-1164344 | JOHN SANDERS | PO BOX 24576 | | LEXINGTON, KY 40524-4576 | 560.00 | 560.00 | | 560.00 | - |
| 61-1185194 | DOUGLAS S ETTIN MD | PO BOX 776136 | | CHICAGO, IL 60677-6136 | 574.00 | | | 574.00 | - |
| 61-1228322 | ANDREW J WEST | 2811 KLEMPNER WAY | | LOUISVILLE, KY 40205-4203 | 130.00 | 130.00 | | 130.00 | - |
| 61-1262927 | CHAD W MARSTON MD | PO BOX 11790 | | LEXINGTON, KY 40578 | 666.00 | 666.00 | | 666.00 | - |
| 61-1267229 | RAPIDS REGIONAL MED CTR | PO BOX 402934 | | ATLANTA, GA 30384-2934 | 1,160.80 | | | 1,160.80 | - |
| 61-1284410 | GLEN BURNIE PHYSICAL THERAPY | PO BOX 590 | | WESTMINSTER, MD, 21158 | 765.00 | 198.17 | | 319.13 | - |
| 61-1345935 | RICHARD F FORD MD | 2245 WINCHESTER AVE | | ASHLAND, KY 41101-2882 | 175.00 | | | 175.00 | - |
| 61-1542022 | CALEB I MOORE | 644 WEST PUTNAM AVE STE 203 | | GREENWICH, CT 06830 | 160.00 | 80.00 | | 80.00 | - |
| 61-1584742 | JACKIE SUE NIEMAND | 6750 STILLWATER BLVD N | | STILLWATER, MN 55082 | 135.00 | | | - | - |
| 61-1776613 | CYNTHIA JULICH | 2412 WILKINS DR | | SANFORD, NC 27330-7268 | 170.00 | | | 168.34 | - |
| 61-1801175 | THOMAS ANTHONY GULINO APN RN ONC | PO BOX 1418 | | AURORA, IL 60507 | 393.00 | | | 373.35 | - |
| 62-0846885 | THE PATHOLOGY GROUP | PO BOX 1483 | | INDIANAPOLIS, IN 46206-1483 | 262.00 | 135.67 | | 135.67 | - |
| 62-0963389 | HUGH H DELOZIER MD | DEPT 888302 | | KNOXVILLE, TN 37995-8302 | 45.00 | | | 45.00 | - |
| 62-1088532 | JOHN MORRIS CRNA | PO BOX 415000 | 410912 | NASHVILLE, TN 37241-0912 | 1,920.00 | 1,632.00 | | 1,632.00 | - |
| 62-1089661 | DEAN A KLUG MD | PO BOX 880 | | PARIS, TN 38242-0880 | 420.00 | 398.00 | | 398.00 | - |
| 62-1092655 | GORDON W MCLIGHON MD | 630 OMEGA AVENUE SUITE B | | ERWIN, TN 37650-2199 | 195.00 | | | 159.02 | - |
| 62-1142980 | JEREMY M GILBERT CRNA | PO BOX 5249 | | BELFAST, ME 04915-5200 | 520.00 | 520.00 | | 520.00 | - |
| 62-1403248 | WILLIAM CONN | 782 OLD HICKORY BLVD | | BRENTWOOD, TN 37027 | 125.00 | | | 91.96 | - |
| 62-1407244 | JEFFREY C MCCLAIN OD PC | 1132 W CLARK BLVD SUITE B | | MURFREESBORO, TN 37129-2381 | 140.00 | 51.85 | | 51.85 | - |
| 62-1453389 | S E EMERGENCY PHYS MEMPHIS | PO BOX 633819 | | CINCINNATI, OH 45263-3819 | 2,592.00 | 1,944.00 | | 1,944.00 | - |
| 62-1474680 | AMERICAN HOMEPATIENT | 1565 SOLUTIONS CENTER | | CHICAGO, IL 60677-1005 | 1,099.00 | 352.40 | | 352.40 | - |
| 62-1634103 | THOMAS BERKLEY SHELTON MD | PO BOX 760 | | MEMPHIS, TN 38101-0760 | 224.00 | 179.00 | | 179.00 | - |

EXHIBIT 2

222

AEU INTERIM DISTRIBUTION

| | BILLING PROVIDER NAME | | | | BILLED AMOUNT | ALLOWED AMOUNT | | INTERIM DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|
| 62-1664273 | DILIP M DESAI MD | 6240 NASHVILLE DR SUITE 201 | | FLINT, MI 48507-3935 | 750.00 | | | 353.08 | - |
| 62-1671378 | CINCINNATI ASC LLC | PO BOX 305250 | | NASHVILLE, TN 37230-5250 | 1,288.00 | | | | - |
| 62-1696734 | BILL APOSTOLON | PO BOX 31628 | | KNOXVILLE, TN 37930-1628 | 1,174.00 | 1,174.00 | | 1,174.00 | - |
| 63-1709852 | STEPHANIE REBECCA HANLON CRNA | 3340 PLAYERS CLUB PKWY STE 350 | | MEMPHIS, TN 38125-8933 | 712.00 | | | | - |
| 62-1787098 | KIMBERLY C BRENNAN MD | PO BOX 645048 | | CINCINNATI, OH 45264-5048 | 389.00 | 389.00 | | 389.00 | - |
| 62-1795588 | ST LUKES BEHAVIORAL HEALTH | PO BOX 3658 | | SALT LAKE CITY, UT 84110-3658 | 4,883.79 | | | 1,288.92 | - |
| 62-6002623 | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | | COLUMBIA, TN 38401-4802 | 801.00 | 768.96 | | 768.96 | - |
| 63-0636015 | JOHNATHAN L HADLEY MD | 2055 NORMANDIE DR SUITE 108 | | MONTGOMERY, AL 36111-2732 | 298.34 | | | 298.34 | - |
| 63-1041806 | ALABAMA IMAGING DR | 2055 NORMANDIE DR | | MONTGOMERY, AL 36111 | 235.73 | | | 202.00 | - |
| 63-1134714 | HEALTHSOUTH SUNRISE REHAB | PO BOX 864427 | | ORLANDO, FL 32886-4427 | 27,789.28 | | | 19,452.50 | - |
| 63-1142437 | CHAD ELLIOTT HARBIN DO | 2006 FRANKLIN ST | SUITE 301 | HUNTSVILLE, AL 35801 | 1,113.00 | | | 1,001.70 | - |
| 63-1185612 | JANET CASH MD | 833 ST VINCENTS DRIVE STE 300 | | BIRMINGHAM, AL 35205-1612 | 182.00 | 91.00 | | 91.00 | - |
| 63-1210156 | THE ORTHOPAEDIC CENTER PC | 927 FRANKLIN ST SE | | HUNTSVILLE, AL 35801-4305 | 8,672.00 | | | 6,504.00 | - |
| 63-1216826 | YOUNUS M ISMAIL MD | 1508 SOUTH BROAD ST SUITE 200 | | SCOTTSBORO, AL 35768-9998 | 537.00 | 96.32 | | 238.80 | - |
| 63-1239270 | DAVID DEATKINE MD | PO BOX 17520 | | BELFAST, ME 04915-4070 | 117.00 | | | 117.00 | - |
| 63-1262716 | DONALD BLAKE PERRY MD | 4600 HWY 280 | | BIRMINGHAM, AL 35242-5028 | 715.00 | | | 493.00 | - |
| 63-1264086 | PHYSICAL EXPRESS LLC | SEE PAY TO LOOP | | MILLBROOK, AL 36054 | 264.30 | | | 264.30 | - |
| 63-1280228 | DIAGNOSTIC MRI OF GADSDEN | PO BOX 637237 | | CINCINNATI, OH 45263-7237 | 600.00 | | | 600.00 | - |
| 63-6000271 | THE DCH HEALTH CARE AUTHO | 809 UNIVERSITY BLVD E | | TUSCALOOSA, AL 35401-2029 | 64.50 | | | 35.48 | - |
| 64-0735747 | D CANNON | 971 LAKELAND DR SUITE 1052 | | JACKSON, MS 39216-4643 | 165.00 | | | 165.00 | - |
| 64-0795787 | ADDIE STANFORD | 555 HIGHWAY 51 NORTH | | RIDGELAND, MS 39157-9999 | 400.00 | 400.00 | | 400.00 | - |
| 64-0838482 | GEORGE H ROBERTSON III | 3688 VETERANS MEMORIAL DRIVE SUITE 200 | | HATTIESBURG, MS 39401-6246 | 913.00 | | | 526.42 | - |
| 64-6000515 | SINGING RIVER HEALTH SYSTEM | 2809 DENNY AVE | | PASCAGOULA, MS 39581 | 435.00 | 304.50 | | 304.50 | - |
| 65-0029298 | INDIAN RIVER HEALTH SVCS INC | PO BOX 830270 | MSC 375 | BIRMINGHAM, AL 35283-0270 | 509.00 | 305.40 | | 305.40 | - |
| 65-0053288 | ERIC CILIBERTI MD | 16244 S MILITARY TRL STE 690 | | DELRAY BEACH, FL 33484-6533 | 1,015.00 | 1,015.00 | | 1,015.00 | - |
| 65-0060273 | ALFRED OWEN SMITH DC | 2477 STICKNEY PT RD 202A | | SARASOTA, FL 34231-4068 | 864.00 | 178.74 | | 178.74 | - |
| 65-0088713 | STEVEN CRAIG COHEN DC | 655 N MILITARY TRAIL | | WEST PALM, FL 33415-1305 | 526.00 | 52.00 | | 52.00 | - |
| 65-0151612 | STEPHEN M SINKOE DPM PA | PO BOX 8996 | | BELFAST, ME 04915-8996 | 507.00 | 396.76 | | 396.76 | - |
| 65-0223781 | DAVID MICHAEL HEWITT MD | PO BOX 634633 | | CINCINNATI, OH 45263-4633 | 625.00 | | | 625.00 | - |
| 65-0250078 | KENDALL HEALTHCARE GROUP LTD | PO BOX 402278 | | ATLANTA, GA 30384-2278 | 3,524.00 | 1,867.72 | | 1,867.72 | - |
| 65-0294047 | SCOTT D TANNENBAUM MD PA | 4399 NOB HILL RD | | SUNRISE, FL 33351 | 2,570.00 | | | 1,447.53 | - |
| 65-0457414 | PRIMARY CARE OF THE TREAS | PO BOX 1209 | | VERO BEACH, FL 32961 | 2,150.00 | 1,723.00 | | 1,723.00 | - |
| 65-0544788 | MARK W KAYLIN MD | 333 NW 70TH AVE 107 | | PLANTATION, FL 33317-2358 | 100.00 | | | 52.13 | - |
| 65-0641688 | AMERIPATH FLORIDA LLC | 16684 COLLECTIONS CENTER DRIVE | | CHICAGO, IL 60693-0166 | 490.00 | 127.73 | | 397.73 | - |
| 65-0666516 | CAPE CORAL HOSPITAL | 636 DEL PRADO BLVD | | CAPE CORAL, FL 33990-2695 | 4,810.70 | 242.40 | | 3,848.56 | - |
| 65-0753936 | ROHAN FARIA MD | 75 REMITTANCE SUITE 6660 | | CHICAGO, IL 60675-6660 | 2,516.00 | 1,323.17 | | 1,323.17 | - |
| 65-0785294 | JAMES R ROSS | 670 GLADES ROAD SUITE 300 | | BOCA RATON, FL 33431-6454 | 307.00 | | | 307.00 | - |
| 65-0848900 | LOUIS J BUTERA DO | 4631 N CONGRESS AVE 200 | | WEST PALM BEACH, FL 33407-3234 | 150.00 | 53.10 | | 53.10 | - |
| 65-1090586 | GABRIELLE KATER MD | PO BOX 1313 | | LOXAHATCHEE, FL 33470-1313 | 128.00 | 40.52 | | 40.52 | - |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| BILLING PROVIDER ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | | ADDRESS | INTERIM AMOUNT | ALLOWED AMOUNT | PLAN PAY | INTERIM RESPONSIBILITY | PROOF OF INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 65-1172513 | GEORGE A CARDEN MD | 1411 N FLAGLER DR | STE 7900 | WEST PALM BEACH, FL 33401-3420 | 1,350.00 | | | | - |
| 65-1196850 | MARK KAY DALTON MD | 901 W 38TH ST | SUITE 301 | AUSTIN, TX 78705-1163 | 325.00 | 106.72 | | 106.72 | - |
| 65-1198370 | CARDIODX | DEPT CH 19929 | | PALATINE, IL 60055-9929 | 1,245.00 | 1,245.00 | | 1,245.00 | - |
| 65-1263550 | MARLO CARTER MD | 1267 HIGHWAY 54 W SUITE 3200 | | FAYETTEVILLE, GA 30214-2111 | 430.00 | | | | - |
| 65-1264300 | DANIEL GIRARDI DPM | 1992 DEER PARK AVE | | DEER PARK, NY 11729-2701 | 95.00 | 95.00 | | 95.00 | - |
| 68-0440292 | FEATHER RIVER TRIBAL HLTH | 2145 5TH AVE | | OROVILLE, CA 95965 | 125.00 | | | 125.00 | - |
| 68-0464311 | SIERRA NEVADA MEDICAL IMAGING | PO BOX 2087 | | CARSON CITY, NV 89702 | 32.00 | | | 11.00 | - |
| 68-0528956 | SEEMA A DAR MD PA | 19284 STONE OAK PARKWAY | STE 102 | SAN ANTONIO, TX 78258 | 2,540.00 | 1,374.20 | | 299.25 | - |
| 68-0617014 | HEALTHONE CLINIC SERVICES | PO BOX 742977 | | ATLANTA, GA 30374-2977 | 4,113.00 | 4,113.00 | | 4,113.00 | - |
| 68-2573269 | GARY LEE SMITH SR MD | PO BOX 729 | | RINGGOLD, GA 30736-2804 | 105.05 | | | | - |
| 71-0772737 | WHITE COUNTY MEDICAL CENTER | 3214 EAST RACE STR | | SEARCY, AR 72143 | 7,535.50 | | | | - |
| 71-0854353 | ANDREW W MARCH MD PLLC | PO BOX 20490 | | MESA, AZ 85277 | 195.00 | | | 97.50 | - |
| 71-0887980 | BRYAN WU DPT | 4341 PIEDMONT AVENUE | | OAKLAND, CA 94611 | 375.00 | 375.00 | | (375.00) | - |
| 71-0907561 | DENVER HEALTH AND HOSPITAL AUTHORITY | PO BOX 17589 | | DENVER, CO 80217-0989 | 1,522.05 | 1,522.05 | | 1,522.05 | - |
| 71-0965998 | NIRAV NITIN DESAI MD | 3838 SAN DIMAS ST STE B 201 | | BAKERSFIELD, CA 93301 | 508.00 | 170.79 | | (110.79) | - |
| 72-0423651 | OUR LADY OF THE LAKE RMC | 5000 HENNESSY BOULEVARD | | BATON ROUGE, LA 70808-4375 | 450.00 | 305.51 | | (244.40) | - |
| 72-0762053 | MICHAEL P ZERINGUE | 3939 HOUMA BLVD STE 21 | | METAIRIE, LA 70006-2921 | 415.00 | 184.21 | | 184.21 | - |
| 72-1542112 | HIGH COUNTRY SURGICAL ASSISTING | 7202 BUCKINGHAM PLACE | | HIGHLANDS RANCH, CO 80130-4169 | 2,565.00 | | | 2,565.00 | - |
| 72-1570737 | ERIC BANTZ | 103 OLD MARLTON PIKE STE211 | | MEDFORD, NJ 08055-8772 | 742.00 | 742.00 | | 742.00 | - |
| 73-0782745 | DAVID W SEITSINGER DO | 320 N SERVICE RD | | MOORE, OK 73160-4945 | 186.00 | | | | - |
| 73-1563849 | ERNEST J MCKENZIE MD | PO BOX 96846 | | OKLAHOMA CITY, OK 73143 | 56.00 | | | 14.22 | - |
| 73-1620264 | WILLIAM KEITH SMITH JR DPM | 1627 N KICKAPOO | | SHAWNEE, OK 74804-9998 | 144.00 | 144.00 | | 144.00 | - |
| 74-1209207 | DUDLEY KOY MD | POST OFFICE BOX 421849 | | HOUSTON, TX 77242-1849 | 115.75 | 115.75 | | 115.75 | - |
| 74-1625143 | RICHARD COLWIN BRYARLY JR MD | PO BOX 843770 | | DALLAS, TX 75284-3770 | 864.00 | 648.00 | | 648.00 | - |
| 74-1671142 | SOUTH TEXAS RADIOLOGY GROUP, PA | PO BOX 29407 | | SAN ANTONIO, TX 78229 | 158.00 | | | 158.00 | - |
| 74-1692620 | CARLOS O VIESCA MD | PO BOX 910329 | | DALLAS, TX 75391-0329 | 750.00 | | | | - |
| 74-1889127 | IAN LYN MD | 1600 MEDICAL CENTER DR STE 212 | | EL PASO, TX 79902-5008 | 500.00 | | | | - |
| 74-2116022 | JUDITH A PESTER MD | PO BOX 30309 | | CHARLESTON, SC 29417-0309 | 76.73 | 57.54 | | 57.54 | - |
| 74-2139056 | JAMES MATHIS | PO BOX 4283 DEPT 5050 | | HOUSTON, TX 77210-4283 | 356.12 | 210.34 | | 210.34 | - |
| 74-2139209 | VALLEY EAR NOSE AND THROAT PA | 2101 S CYNTHIA ST #A | | MC ALLEN, TX 78503 | 201.00 | 64.63 | | (64.65) | - |
| 74-2277414 | JEFFREY S WEISLOW | 1722 N ZARAGOZA RD | STE B | EL PASO, TX, 79936 | 288.00 | 258.80 | | 258.80 | - |
| 74-2283317 | ADRIAN CASILLAS | PO BOX 654129 | | DALLAS, TX 75265-4129 | 36.00 | | | 14.08 | - |
| 74-2505561 | JOSHUA MICHAEL ROMERO FNP-C | 8061 ALAMEDA AVE | | EL PASO, TX 79915-4705 | 18.00 | 10.80 | | 10.80 | - |
| 74-2625102 | JASHVANTLAL K THAKKAR MD | PO BOX 3739 | | CHARLESTON, WV 25337-3739 | 5,210.00 | 1,599.06 | | 1,599.06 | - |
| 74-2640068 | EDIBERTO SOTO-CORA MD | 5959 GATEWAY WEST STE 120 | | EL PASO, TX 79925-3315 | 1,432.00 | | | | - |
| 74-2642478 | SOUTHWESTERN ULTRASOUND INC | 122 WEST CASTELLANO DR | | EL PASO, TX 79912-6170 | 213.75 | 154.57 | | 154.57 | - |
| 74-2949324 | HERMAN ADRIAAN KOSTER PT | 6358 EDGEMERE BLVD | | EL PASO, TX 79925-3517 | 708.00 | 506.52 | | 506.52 | - |
| 74-2957202 | MUNEER E ASSI DO | 1700 E CLIFF DRIVE BLDG A | STE 100 | EL PASO, TX 79902-5100 | 207.06 | | | 128.93 | - |
| 74-2992560 | FOUR SEASONS OB GYN MD PA | 7711 LOUIS PASTUER DR | SUITE 907 | SAN ANTONIO, TX 78229 | 1,355.00 | 1,005.87 | | 180.59 | - |

EXHIBIT 2

224

AEU INTERIM DISTRIBUTION

| PAYEE NAME | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 74-3003947 | THE SAN ANTONIO ORTHOPAEDIC GROUP | PO BOX 9585 | | BELFAST, ME 04915-0585 | 105.15 | - | | 105.15 | - |
| 74-3058825 | ADESH D PATEL MD | 690 DALLAS HIGHWAY SUITE 101 | | VILLA RICA, GA 30180 | 184.00 | 170.16 | | 171.12 | - |
| 74-3097459 | BRIGHTON FAMILY PHYSICIANS | 205 W GRAND RIVER | SUITE 200 | BRIGHTON, MI 48116 | 250.00 | - | | - | - |
| 74-3106277 | PEDIATRIC GROUP LLC | 310 WEST ST LOUIS STREET | | WEST FRANKFORT, IL 62896-2037 | 100.00 | 100.00 | | 27.37 | - |
| 74-3107055 | ST VINCENT CARMEL HOSPITAL | 6003 RELIABLE PARKWAY | | CHICAGO, IL 60686 | 23,604.21 | 11,453.50 | | (8,963.07) | - |
| 74-3225228 | ELLIOT L KLEINMAN | PO BOX 281084 | | ATLANTA, GA 30384-1084 | 558.00 | 61.92 | | 61.92 | - |
| 75-1465559 | AFFILIATED PATHOLOGISTS PA D | 520 E 22ND ST | | LOMBARD IL 60148-6110 | 185.00 | - | | 126.91 | - |
| 75-1784456 | LESLIE WALTERS | PO BOX 496148 | | GARLAND, TX 75049 | 15.30 | - | | 12.00 | - |
| 75-1788181 | LABORATORY PHYSICIANS ASSOCIATION | PO BOX 740968 | | DALLAS, TX 75374-0968 | 132.80 | 55.90 | | 55.90 | - |
| 75-2005254 | EDWARD COLES | PO BOX 206239 | | DALLAS, TX 75320-6239 | 286.00 | 200.20 | | 200.20 | - |
| 75-2428911 | METHODIST CHILDRENS HOSPITAL | PO BOX 677033 | | DALLAS, TX 75267 | 2,260.42 | 1,469.27 | | 1,469.27 | - |
| 75-2474011 | AMERICAN MEDICAL RESPONSE | 879 MARLBOROUGH AVE | | RIVERSIDE, CA 92507-2133 | 2,034.57 | - | | 2,034.57 | - |
| 75-2530066 | AMERIPATH TEXAS INC | PO BOX 844810 | | DALLAS, TX 75284 | 245.58 | - | | - | - |
| 75-2674367 | HEALTHCARE ASSOCIATES OF IRVING LLP | PO BOX 224968 | | DALLAS, TX 75222-4968 | 590.00 | - | | 440.00 | - |
| 75-2686241 | BENT TREE FAMILY | 3550 PARKWOOD BLVD | STE 600 | FRISCO, TX 75034-1915 | 373.00 | 373.00 | | 373.00 | - |
| 75-2783123 | PARAMEDICS PLUS LLC | PO BOX 637 | | TYLER, TX 75710 | 2,933.08 | - | | 2,933.08 | - |
| 75-2822536 | DYNAL M LONDON PA MD | 6900 SCENIC DR STE 103 | | ROWLETT, TX 75088-2695 | 110.00 | - | | 85.06 | - |
| 75-2857758 | WALDO MIGUEL MARTINEZ JR MD | PO BOX 1620 | | LUBBOCK, TX 79408-1620 | 254.00 | 177.80 | | 177.80 | - |
| 75-2865955 | LUBBOCK RADIOLOGY LP | 3707 21ST | | LUBBOCK, TX 79410 | 1,909.00 | - | | 1,336.30 | - |
| 75-2893358 | TEXAS HEALTH PRESBYTERIAN ALLEN | PO BOX 910175 | | DALLAS, TX 75391 | 1,236.50 | - | | 1,236.50 | - |
| 75-2896583 | COOK CHILDRENS HOME HEALTH | PO BOX 99283 | | FORT WORTH, TX 76199-0283 | 200.40 | 200.40 | | 200.40 | - |
| 75-2900902 | BAYLOR SURGICARE AT NORTH DALLAS | 12230 COIT ROAD STE 200 | | DALLAS, TX 75251 | 20,049.00 | - | | 12,785.50 | - |
| 75-2999126 | STEVEN J DISANTI DO | 6550 E RIVERSIDE BLVD | | LOVES PARK, IL 61111-4424 | 268.00 | - | | 136.00 | - |
| 75-3025002 | MOHINA GUPTA MD | PO BOX 57085 | | CHICAGO, IL 60657-0085 | 229.40 | 143.15 | | 143.15 | - |
| 75-3077388 | PERE DILLON PEAK | PO BOX 532926 | | ATLANTA, GA 30353-2926 | 1,792.00 | - | | 896.00 | - |
| 75-3077864 | PHILIP GACHASSIN M D APMC | 1000 W PINHOOK RD | STE 204 | LAFAYETTE, LA 70503 | 2,739.20 | 2,727.68 | | (1,397.98) | - |
| 75-3124589 | KEVIN MULLINS MD PC | 1175 MONTAUK HWY STE 6 | | WEST ISLIP, NY 11795-4939 | 630.00 | 461.86 | | 630.00 | - |
| 75-6003935 | AAMER ABBAS | 2015 MULBERRY AVE SUITE 210 | | MOUNT PLEASANT, TX 75455-2316 | 222.00 | 68.71 | | 68.71 | - |
| 76-0246499 | TOPS SURGICAL SPECIALTY | PO BOX 301300 | | DALLAS, TX 75303 | 434.00 | - | | - | - |
| 76-0281931 | ATHLETIC ORTHOPEDICS & KNEE CE | 9180 OLD KATY RD | STE 200 | HOUSTON, TX 77055-7443 | 1,600.00 | 1,600.00 | | 1,600.00 | - |
| 76-0353012 | SPECTRACELL LABORATORIES INC | 10401 TOWN PARK DRIVE | | HOUSTON, TX 77072-5219 | 6,709.04 | 2,869.95 | | 6,709.04 | - |
| 76-0334573 | VICKI ROSE RABIN MD | 7515 MAIN ST SUITE 770 | | HOUSTON, TX 77030-4537 | 280.00 | 213.80 | | 213.80 | - |
| 76-0412699 | TERRY WAYNE MOORE DC | 507 ROLLINGBROOK | | BAYTOWN, TX 77521-4036 | 1,080.00 | 368.61 | | 368.61 | - |
| 76-0535909 | NOAH WAYNE JAFFEE MD | PO BOX 3140 DEPT 190 | | HOUSTON, TX 77253-3140 | 234.00 | 234.00 | | 234.00 | - |
| 76-0565432 | MICHAEL PERICLES SIROPAIDES I MD | PO BOX 844307 | | DALLAS, TX 75284 | 231.00 | - | | 231.00 | - |
| 76-0597245 | GARY S BRANFMAN MD | 110 MEDICAL DR SUITE 105 | | VICTORIA, TX 77904-3101 | 826.00 | 391.59 | | 391.59 | - |
| 76-0646916 | G S RAMESH, MD | 915 GESSNER | | HOUSTON, TX 77024-2523 | 1,132.01 | - | | 335.76 | - |
| 76-0652186 | ROSE IMAGING SPECIALISTS PA | PO BOX 203268 | | DALLAS, TX 75320-3268 | 503.00 | - | | 143.00 | - |
| 76-0754593 | ADVANCED PHYSICAL THERAPY, PLLC | 4301 MACCORKLE AVENUE SE | | CHARLESTON, WV 25304 | 2,739.00 | 2,739.00 | | 2,739.00 | - |

EXHIBIT 2

225

AEU INTERIM DISTRIBUTION

| TAX ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AMOUNT OF INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|
| 76-0796864 | RALPH MAYER, MD INC. | 4972 W PICO BLVD | STE 201 | LOS ANGELES, CA 90019-4200 | 1,200.00 | - | | 1,200.00 | - |
| 76-0808769 | STEVEN R CLARK PT MHS OCS | 2001 WESTOWN PKWY STE 107 | | W DES MOINES, IA 50265-1540 | 171.00 | 124.83 | | 124.83 | - |
| 76-2966928 | MYRIAM LANGER MD | PO BOX 419430 | | BOSTON, MA 02241-9430 | 250.00 | - | | - | - |
| 77-0113417 | WILLIAM CHARLES PITTS MD | PO BOX 509015 DEPT# WS206 | | SAN DIEGO, CA 92150-9015 | 490.00 | - | | 490.00 | - |
| 77-0284766 | MORGAN LAWRENCE MAGID MD | 1661 SOQUEL DRIVE BLDG E | | SANTA CRUZ, CA 95065 | 1,065.00 | 643.93 | | 643.93 | - |
| 77-0368541 | EDWARD JACOB BAKMAN MD | 2772 JOHNSON DRIVE STE100 | | VENTURA, CA 93003-2854 | 224.83 | 218.87 | | 218.96 | - |
| 77-0402200 | JOHN S KELLOGG MD MS | 130 BELLEROSE DR | | SAN JOSE, CA 95128-1729 | 396.00 | - | | 227.36 | - |
| 77-0440158 | ANDREW J KAUFMAN MD A MEDICAL | 267 WEST HILLCREST DR | STE 2 | THOUSAND OAKS, CA 91360 | 549.00 | 328.93 | | 328.93 | - |
| 77-0456382 | SANTA BARBARA NEIGHBORHOOD CLINIC | 915 N MILPAS ST | | SANTA BARBARA, CA 93103-2331 | 107.00 | - | | 78.21 | - |
| 77-0618574 | NOVAMED SURGERY CENTER OF OAK LAWN LLC | 7980 RELIABLE PKWY | | CHICAGO, IL 60686 | 4,897.00 | 1,208.00 | | 1,208.00 | - |
| 77-0643787 | SOUTHWEST DURHAM FAMILY MED | 1515 W NC HIGHWAY 54 | STE 130 | DURHAM, NC, 27707 | 340.00 | 192.00 | | 266.00 | - |
| 77-0644336 | PREVENTICE SERVICES, LLC | 1717 NORTH SAM HOUSTON PARKWAY W STE 100 | | HOUSTON, TX 77038-1324 | 2,065.00 | 2,065.00 | | 2,065.00 | - |
| 80-0005825 | KEITH B SEIDENBERG | PO BOX 13694 | | BELFAST, ME 04915-4027 | 250.00 | 87.66 | | 87.66 | - |
| 80-0100892 | RICHARD BARRY CHERMAK | PO BOX 5047 | | FT LAUDERDALE, FL 33310-5047 | 1,142.00 | 913.60 | | 913.60 | - |
| 80-0107731 | MEGAN LYNN HENDERSON APRN | PO BOX 932958 | | CLEVELAND, OH 44193 | 104.00 | 55.00 | | 55.00 | - |
| 80-0240646 | MICHAEL LAWRENCE YU MD | PO BOX 741702 | | ATLANTA, GA 30374-1702 | 670.00 | 389.95 | | 389.95 | - |
| 80-0271813 | DERMATOPATHOLOGY SPECIALISTS | 570 LONG POINT RD SUITE 230 | | MOUNT PLEASANT, SC 29464-3285 | 185.00 | 105.00 | | 105.00 | - |
| 80-0278187 | RICHARD L HORAK II | PO BOX 3476 | | AUBURN, AL 36831-3476 | 160.00 | - | | 125.47 | - |
| 80-0539097 | STEVEN E MAJOR DC | 927 W LIBERTY DR | | WHEATON, IL 60187 | 615.00 | 110.13 | | 342.78 | - |
| 80-0686939 | MD LABS | 10715 DOUGLAS R BLVD | STE 102 | RENO, NV 89521-8975 | 409.00 | - | | 409.00 | - |
| 80-0688659 | ANNE BRANDON DC | 9798 ROUTE 22 | | BINSTEER, NY 10509-1526 | 465.00 | 175.00 | | 232.50 | - |
| 80-0935610 | WEST FLORIDA - PPH LLC | PO BOX 742640 | | ATLANTA, GA 30374-2640 | 7,769.66 | - | | - | - |
| 81-0231784 | MICHELLE S PIERSON | PO BOX 31315 | | BILLINGS, MT 59107 | 137.00 | - | | - | - |
| 81-0947233 | BRUCE J THOMAS DDS | 1149 BOUGHTON STREET BLDG B | | WATERTOWN, WI 53094 | 2,104.00 | - | | 2,104.00 | - |
| 81-1105090 | ROMAN ISAAC MD | 330 GRAND STREET SUITE 100L | | HOBOKEN, NJ 07030-2728 | 104.08 | - | | - | - |
| 81-1354969 | LAURIE ROSENFELD | 212 BILLETS BRIDGE RD | | CAMDEN, NC 27921-7505 | 250.00 | 153.80 | | 250.00 | - |
| 81-1401714 | AURORA SURGERY CENTERS LLC | PO BOX 341880 | | MILWAUKEE, WI 53234-1880 | 19,137.00 | - | | 18,180.16 | - |
| 81-1723202 | UPSTATE AFFILIATE ORGANIZATION | PO BOX 601177 | | CHARLOTTE, NC 28260-1177 | 3,155.20 | 275.20 | | 3,086.40 | - |
| 81-1888014 | MARILYN T SPRENKLE | PO BOX 19248 | | BELFAST, ME 04915-4087 | 278.00 | - | | 278.00 | - |
| 81-1972474 | CHRISTOPHER DONOHOE MD | 3316 N DAMEN AVENUE | | CHICAGO, IL 60618 | 650.00 | - | | - | - |
| 81-1996753 | EMIL KOHAN M.D. INC. | 435 N ROXBURY DR | STE 106 | BEVERLY HILLS, CA 90210-5003 | 1,200.00 | - | | 1,200.00 | - |
| 81-2711954 | TERRACE MUCHA | PO BOX 10276 | | LOVES PARK, IL 61131-3176 | 331.00 | - | | - | - |
| 81-2767553 | STEVEN WALLIN | 1705 MOUNT VERNON RD SUITE A | | DUNWOODY, GA 30338-4257 | 260.00 | - | | - | - |
| 81-2855061 | CHARLESTON DERMATOLOGY PC | 5401 NETHERBY LANE | STE 1202 | NORTH CHARLESTON, SC 29420 | 1,158.86 | 620.50 | | 620.50 | - |
| 81-2862323 | TAMMY K MCLEAN MD | 6600 WHISTLESBY BLVD BLDG A | | COLUMBUS, GA 31909-7251 | 490.00 | 234.56 | | 234.56 | - |
| 81-3048380 | BIREN SHAH | 6090 STRATHMOOR DR STE 6 | | ROCKFORD, IL 61107 | 575.00 | 78.50 | | 78.50 | - |
| 81-3193170 | VILLAGEMD OF SOUTHEAST TEXAS PA | 9055 KATY FREEWAY | | HOUSTON, TX 77024 | 387.00 | - | | 216.65 | - |
| 81-3436690 | NELINDA J RHODE ARNP | PO BOX 851341 | | MINNEAPOLIS, MN 55485-1341 | 329.14 | 279.77 | | 279.77 | - |
| 81-3445826 | ALL ADDICTION RECOVERY LLC | 330 US HIGHWAY ONE SUITE 2 | | LAKE PARK, FL 33403-3531 | 13,200.00 | - | | - | - |

EXHIBIT 2

226

AEU INTERIM DISTRIBUTION

| TIN ID | MEMBER/PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | 3RD PARTY | PATIENT RESPONSIBILITY | AEU EXCESS INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 81-3460247 | ALIGNMD EMERGENCY OF ILLINOIS PLLC | PO BOX 4458 DEPT 194 | | HOUSTON, TX 77210-4458 | 11,653.00 | 2,195.30 | | 5,911.30 | - |
| 81-3577160 | DURALL CAPITAL HOLDINGS LLC | 227 MOUNTAIN DR | | DAHLONEGA, GA 30533-1606 | 24,500.00 | | | | - |
| 81-3642279 | SHARON K GOTTSCHALK | PO BOX 639126 | | CINCINNATI, OH 45263-9126 | 337.00 | 303.30 | | 303.30 | - |
| 81-3759666 | THE NATURAL HEALTH PROJECT LLC | 555 HIGHWAY 51 | | RIDGELAND, MS, 39157 | 1,272.00 | 547.00 | | 838.64 | - |
| 81-3798730 | SRISAWAI PATTAMAKOM | PO BOX 18309 | | BELFAST, ME 04915-4078 | 185.00 | | | | - |
| 81-4340421 | N HADLEY HEINDEL III MD | 1601 GEORGIAN PARK STE 100 | | PEACHTREE CITY, GA 30269-6968 | 1,094.85 | 561.76 | | 561.76 | - |
| 81-4465348 | SUSAN PODLOGAR CRNA | PO BOX 775202 | | CHICAGO, IL 60677-5202 | 2,720.00 | | | | - |
| 81-4497668 | PAYTON GREGORY FENNELL DO | PO BOX 20692 | | BELFAST, ME 04915-4103 | 176.00 | | | 176.00 | - |
| 81-5108515 | SIERRA ESTRELLAS EMER PHYS LLC | 1500 S MILL AVE | | TEMPE, AZ 85281-6699 | 1,710.00 | | | 1,710.00 | - |
| 81-5256666 | SETH CHARLES RAYE MILLER DC | 102 N 5TH ST | | PONCA CITY, OK 74601 | 2,179.00 | | | 1,774.60 | - |
| 82-1635538 | PARK PLAZA HOSPITAL | PO BOX 744321 | | ATLANTA, GA 30374-4321 | 572.17 | | | | - |
| 83-0279454 | JOHN ILIYA | 1208 HILLTOP DR 105 | | ROCK SPRINGS, WY 82901-5858 | 4,557.00 | 4,329.15 | | 4,329.15 | - |
| 83-0319470 | FOUR PINES PHYSICAL THERAPY PC | PO BOX 8467 | | JACKSON, WY 83002-8467 | 545.00 | | | | - |
| 83-0330506 | MEDICAL NECESSITIES & SERVICES LLC | 150 UPTOWN SQUARE STE B | | MURFREESBORO, TN 37129-0581 | 475.00 | 475.00 | | 475.00 | - |
| 83-0347356 | LAURIE ANN STEVENS MD | 35 EAST 85TH STREET SUITE 5N | | NEW YORK, NY 10028 | 500.00 | 500.00 | | 500.00 | - |
| 84-0398876 | YAMPA VALLEY MEDICAL CENTER | 1024 CENTRAL PARK DR | | STEAMBOAT SPRINGS, CO 80487 | 799.93 | 775.93 | | 775.93 | - |
| 84-0399209 | DEREK HARPER DPM | 750 HOSPITAL LOOP | | CRAIG, CO 81625-8750 | 763.00 | 724.85 | | 724.85 | - |
| 84-0581941 | JEREMY WEISS DO | 2090 S UNIVERSITY BLVD | | DENVER, CO 80210-3904 | 67.00 | 53.40 | | 53.40 | - |
| 84-0690326 | KEVIN W HANLEY MD | 36 GARDEN CTR | | BROOMFIELD, CO 80020-1776 | 38.27 | 38.27 | | 38.27 | - |
| 84-0791312 | ASSOCIATES IN FAMILY MEDICINE | 151 W LAKE ST | | FORT COLLINS, CO 80524 | 130.00 | 130.00 | | 74.65 | - |
| 84-0974982 | CRITICAL CARE PULMONARY AND SLEEP | PO BOX 911865 | | DENVER, CO 80291-1865 | 844.00 | | | 844.00 | - |
| 84-1061975 | BRADLEY ALGER MD | 1960 OGDEN ST STE 600 | | DENVER, CO 80218-3666 | 108.00 | 91.80 | | 91.80 | - |
| 84-1118783 | ALEXANDER KENT MEININGER MD | 940 CENTRAL PARK DR STE 190 | | STEAMBOAT SPRINGS, CO 80487-8816 | 220.00 | 220.00 | | 220.00 | - |
| 84-1156388 | DIVERSIFIED RADIOLOGY OF COLO | PO BOX 173840 | | DENVER CO 80217-3840 | 357.00 | 181.78 | | 181.78 | - |
| 84-1238486 | COLORADO REHAB AND OCC MED | 1390 S POTOMAC ST | STE 128 | AURORA, CO 80012 | 1,382.78 | 385.27 | | 385.27 | - |
| 84-1360845 | KELLY ANN MCALEESE MD | 3773 CHERRY CREEK DRIVE N #101 | | DENVER, CO 80209-3821 | 945.00 | 945.00 | | 378.00 | - |
| 84-1439534 | RIPLEY ROBERT HOLLISTER MD | 4190 E WOODMEN RD STE 200 | | COLORADO SPRINGS, CO 80920 | 165.00 | 108.81 | | (102.10) | - |
| 84-1449166 | DONALD W CANNON DC | 2472 F ROAD UNIT 6 | | GRAND JUNCTION, CO 81505 | 165.00 | 69.44 | | 69.44 | - |
| 84-1473815 | HARRIS R JENSEN MD | 3500 JOHN F KENNEDY PKWY | SUITE 210 | FORT COLLINS, CO 80525-2615 | 300.00 | | | 300.00 | - |
| 84-1497134 | ALEX R CUDROWICZ MD | PO BOX 667 | | CORTEZ, CO 81321-0667 | 160.00 | 37.94 | | 37.94 | - |
| 84-1548304 | DENVER-VAIL ORTHOPEDICS P C | 11960 LIONESS WAY SUITE 270 | | PARKER, CO 80134-5640 | 1,095.00 | | | 629.50 | - |
| 84-1556319 | STEVEN J PAGAN DC | 16691 SMOKY HILL RD | | AURORA, CO 80015 | 245.00 | | | 245.00 | - |
| 86-0379167 | AZ ASTHMA ALLERGY | 13965 N 75TH AVE | | PEORIA, AZ 85381-6097 | 1,670.00 | | | | - |
| 86-0434355 | SW GENERAL INC | PO BOX 847102 | | DALLAS, TX 75284-7102 | 1,002.58 | | | | - |
| 86-0518942 | RIOOZBEH RASSADI MD | 3805 E BELL RD SUITE 4800 | | PHOENIX, AZ 85032-2173 | 886.00 | 230.65 | | 230.65 | - |
| 86-0673204 | BURRELL WOLK | 725 S DOBSON RD | | CHANDLER, AR 85224-5679 | 215.38 | 73.95 | | 73.95 | - |
| 86-0976901 | JOHN KORYAKOS MD | 9225 N 3RD ST 305 | | PHOENIX, AZ 85020-2466 | 130.00 | 130.00 | | 130.00 | - |
| 86-1011997 | MARSHA JANETTE TOMLINSON MD | DEPT 3396 | | LOS ANGELES, CA 90084-3396 | 1,634.00 | 943.00 | | 943.00 | - |
| 86-1069056 | PETER MORRO PT | 4 WALTER E FORAN BLVD STE 203 | | FLEMINGTON, NJ 08822-4666 | 220.00 | 154.00 | | 154.00 | - |

EXHIBIT 2

227

AEU INTERIM DISTRIBUTION

| BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS2 | PROVIDER ADDRESS3 | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAY | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|
| 85-1105485 | JOHANNA D VONHOLLINGER LMFT | 57 PLAINS RD | | MILFORD, CT 06461-9998 | 1,000.00 | 312.44 | - | 912.44 | - |
| 86-1141718 | BARBARA ANNE OBRIEN DO | PO BOX 503524 | | ST LOUIS, MO 63150-3524 | 144.00 | 74.60 | - | 74.60 | - |
| 86-1148648 | TERESA CHERON | 800 2ND AVE ROOM 815 | | NEW YORK, NY 10017-9223 | 400.00 | 200.00 | - | (200.00) | - |
| 86-2755147 | DANIEL JAMES LEE MD | 2310 DEAN STREET | | ST CHARLES, IL 60175-1065 | 385.00 | 124.82 | - | 124.82 | - |
| 87-0217280 | BRIGHAM YOUNG UNIVERSITY | 1750 N WYMOUNT TERRACE | | PROVO, UT 84604-8600 | 146.00 | 108.37 | - | 108.37 | - |
| 87-0714098 | SOUTHPARK SURGERY CENTER | PO BOX 601836 | | CHARLOTTE, NC 28260-1836 | 3,122.92 | 3,122.92 | - | 3,122.92 | - |
| 87-0757612 | ASSOCIATES IN DERMATOLOGY | 4699 MAIN ST | STE 212 | BRIDGEPORT, CT 06606-1830 | 755.00 | 337.43 | - | 337.43 | - |
| 88-0133501 | DUSTIN L RILEY MD | 1200 MOUNTAIN ST STE 230 | | CARSON CITY, NV 89703-3821 | 146.00 | 59.40 | - | 59.40 | - |
| 88-0135776 | CARSON TAHOE EMERGENCY PHYSICIANS | PO BOX 95728 | | OKLAHOMA CITY OK 73143-5728 | 928.00 | - | - | 928.00 | - |
| 88-0256932 | SOUTH LYON MEDICAL CENTER | 233 S WHITACRE ST | | YERINGTON, NV 89447-0940 | 3,010.75 | 1,826.33 | - | 2,010.18 | - |
| 88-0303529 | NORTHERN NEVADA EMERGENCY PHYS | PO BOX 95728 | | OKLAHOMA CITY, OK 73143-5728 | 935.00 | - | - | 935.00 | - |
| 88-0376746 | JEFFREY DWIGHT UPTON MD | 1525 VISTA LANE | | CARSON CITY, NV 89703-4633 | 180.00 | 52.17 | - | 52.17 | - |
| 88-0422196 | DONNA LYNN ESKWITT AUD | 1867 CALIFORNIA AVENUE SUITE 101 | | CORONA, CA 92881-7281 | 1,100.00 | 275.00 | - | 275.00 | - |
| 88-0477395 | JACOB GARAOTT DC | 4921 E STATE ST | | ROCKFORD, IL 61108-2275 | 240.00 | 42.00 | - | 102.00 | - |
| 88-0512805 | SPRING VALLEY SURGERY CENTER | PO BOX 30550 | | LAS VEGAS, NV 89173 | 10,146.00 | - | - | 1,440.00 | - |
| 90-0140668 | LISA A WEINSTOCK | 79 CHESTNUT STREET | | RIDGEWOOD, NJ 07450 | 1,925.00 | 975.00 | - | (25.00) | - |
| 90-0182518 | DOUGLAS C MURDOCK MD | PO BOX 20735 | | BELFAST, ME 04915-4104 | 238.50 | 126.54 | - | 126.54 | - |
| 90-0368027 | JERRY G BACK | PO BOX 402023 | | ATLANTA, GA 30384-2023 | 504.00 | 246.94 | - | 246.94 | - |
| 90-0499004 | ALNER MIGUEL QUINONEZ MD | 25 N LANIER AVENUE | | FORT MEADE, FL 33841-2918 | 1,080.00 | 378.87 | - | 378.87 | - |
| 90-0732173 | PHYSICIANS LAB INC | 4950 COMMUNICATION AVE SUITE 250 | | BOCA RATON, FL 33431-3307 | 2,135.22 | 1,387.92 | - | 1,387.92 | - |
| 90-0733283 | RICHARD LEE BUDENSIEK DO | 2555 E 13TH ST STE 130 | | LOVELAND, CO 80537-5161 | 251.00 | - | - | 168.49 | - |
| 90-0853864 | MAIMONIDES CARDIOLOGY FPP | 4802 10TH AVE | | BROOKLYN, NY 11219-2916 | 7,975.00 | 185.74 | - | 1,259.96 | - |
| 90-0893455 | ERIN M HAMILTON | PO BOX 1049 | | MORGANTOWN, WV 26507-1049 | 253.00 | - | - | 253.00 | - |
| 90-0929572 | MEDEXPRESS URGENT CARE PC INDIANA | PO BOX 11948 | | BELFAST, ME 04915-4010 | 240.00 | 105.92 | - | 105.92 | - |
| 91-1099080 | JOHN M SAMMS MD | 4700 POINT FOSDICK DR NW SUITE 220 | | GIG HARBOR, WA 98335-1706 | 329.00 | 154.91 | - | 37.49 | - |
| 91-1102033 | PSKC - SMOKEY POINT | 1019 PACIFIC AVENUE | | EVERETT, WA 98201-4148 | 86,877.23 | - | - | 50,293.45 | - |
| 91-1770743 | MICHAEL SAND | PO BOX 2168 | | FARGO, ND 58107-2168 | 100.00 | - | - | - | - |
| 91-1779996 | EDWARD J WARD MD | 75 REMITTANCE DR STE 6379 | | CHICAGO, IL 60675-6379 | 293.00 | - | - | 293.00 | - |
| 91-1780074 | MICHAEL Y KO MD | 75 REMITTANCE DR SUITE 1611 | | CHICAGO, IL 60675-1611 | 320.00 | 288.33 | - | 288.33 | - |
| 91-1780102 | MARY J FIDLER MD | 75 REMITTANCE DR STE 1611 | | CHICAGO, IL 60675-1611 | 546.00 | - | - | - | - |
| 91-1932954 | FREDERICK GERALD MINER | MS 315010 PO BOX 3947 | | SEATTLE, WA 98124-3947 | 280.76 | - | - | 153.61 | - |
| 91-2163283 | WOMENS VIEW MEDICAL | PO BOX 843227 | | BOSTON, MA 02284-3227 | 257.00 | 157.00 | - | 257.00 | - |
| 91-2185756 | DANIEL BROWN WALLIHAN MD | PO BOX 36725 | | CHARLOTTE, NC 28236-6725 | 177.00 | 88.50 | - | 88.50 | - |
| 92-0118807 | PROVIDENCE IMAGING CENTER | 3427 E TUDOR RD | STE A | ANCHORAGE, AK 99507-1282 | 759.00 | 736.23 | - | 35.89 | - |
| 93-0391573 | TIMOTHY UENG | PO BOX 1189 | | CORVALLIS, OR 97339-1189 | 1,167.73 | - | - | 157.03 | - |
| 93-1176109 | OREGON HEALTH & SCIENCE UNIVERSITY | PO BOX 3595 | | PORTLAND, OR 97208 | 339.00 | - | - | 254.25 | - |
| 93-1284073 | PEACEHEALTH LABORATORIES | PO BOX 77003 | | SPRINGFIELD, OR 97475 | 693.00 | 261.96 | - | 306.27 | - |
| 94-1156276 | FRESNO COMMUNITY HOSPITAL AND MEDICAL C | PO BOX 39000 DEPT 33414 | | SAN FRANCISCO, CA 94139 | 1,304.21 | 692.90 | - | 1,270.85 | - |
| 94-1461843 | JOHN MUIR HEALTH | PO BOX 39000 DEPT 33370 | | SAN FRANCISC, CA 94139 | 292.25 | 219.19 | - | 219.19 | - |

EXHIBIT 2

AEU INTERIM DISTRIBUTION

| PROVIDER ID | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS 2 | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | INSURANCE PAID | PATIENT RESPONSIBILITY | AEU INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| 94-2078779 | CHRISTOPHER L SMALE MD | PO BOX 557 | | BAKERSFIELD, CA 93302-0557 | 225.00 | - | - | 225.00 | - |
| 94-2760626 | KASHMIRA SINGH RAGI MD | 740 MOWRY AVE SUITE 102 | | FREMONT, CA 94536 | 635.00 | - | - | 579.00 | - |
| 94-2965646 | BAY IMAGING CONSULTANTS MEDICAL | PO BOX 33455 | | WALNUT CREEK, CA 94598-8455 | 981.00 | 598.00 | - | 942.70 | - |
| 94-3170060 | PACIFIC MEDICAL INC | FILE 1616 1801 W OLYMPIC BLVD | | PASADENA, CA 91199-1616 | 92.00 | - | - | 92.00 | - |
| 94-3307569 | LAWRENCE DAVID DICKINSON | 1320 EL CAPTAN DRIVE SUITE 300 | | DANVILLE, CA 94526-6258 | 750.00 | - | - | 750.00 | - |
| 94-3371075 | KULRAJ SINGH SIDHU MD | PO BOX 10727 | | BURBANK, CA 91510-0727 | 543.00 | 488.70 | - | 488.70 | - |
| 94-3461199 | REGENTS OF THE UNIVERSITY OF | LOCKBOX 740851 | | LOS ANGELES, CA 90074 | 51.80 | 51.80 | - | 51.80 | - |
| 94-6004062 | CHRISTOPHER ARTH MD | PO BOX 60901 | | TRUCKEE, CA 96160-9001 | 981.00 | - | - | 576.70 | - |
| 95-1644036 | PASADENA HOSPITAL ASSOCIATION LTD | PO BOX 840655 | | LOS ANGELES, CA 90084-0655 | 30,828.38 | 30,828.38 | - | (6,525.83) | - |
| 95-1683392 | MARC BEACHLER | 5855 OLIVAS PARK DR | | VENTURA, CA 93003-7672 | 160.00 | - | - | - | - |
| 95-2597753 | ANDRE M ISHAK MD | 3525 LOMA VISTA RD SUITE A | | VENTURA, CA 93003-3101 | 387.00 | 248.80 | - | 248.80 | - |
| 95-2624909 | WEST HILLS HOSPITAL & MED CNTR | 7300 MEDICAL CENTER DR | | WEST HILLS, CA 91307-1902 | 866.95 | 664.09 | - | 664.09 | - |
| 95-3535900 | SUN CLINICAL LABS | 9349 TELSTAR AVE UNIT A & B | | EL MONTE, CA 91731-2815 | 143.50 | 19.39 | - | 19.39 | - |
| 95-3702472 | DONALD J GIESDAL MD | 16960 E BASTANCHURY RD STE H | | YORBA LINDA, CA 92886 | 216.00 | 163.20 | - | 187.20 | - |
| 95-3931540 | EAST COOPER MEDICAL CTR | PO BOX 741267 | | ATLANTA, GA 30374 | 444.31 | 368.78 | - | 368.78 | - |
| 95-4322584 | FACEY MED FNDTN | FILE 50570 | | LOS ANGELES, CA 90074-0670 | 1,155.00 | 1,061.91 | - | 1,061.91 | - |
| 95-4397431 | BENTE N BERMAN | 29525 CANWOOD ST STE 219 | | AGOURA HILLS, CA 91301-4231 | 355.00 | 355.00 | - | 355.00 | - |
| 95-4535435 | THANH G. PHUNG, M.D. | PO BOX 3526 | | SOUTH EL MONTE, CA 91733 | 666.00 | - | - | 282.89 | - |
| 95-4651287 | DEESHALI SHAH DO | PO BOX 101418 | | PASADENA, CA 91189-1418 | 560.00 | 560.00 | - | 560.00 | - |
| 95-4877907 | SYLVIA L GARCIA, MD INC | 14442 WHITTIER BLVD STE 105 | | WHITTIER, CA 90605 | 85.00 | - | - | 85.00 | - |
| 95-6000944 | MICHAEL JAMES REED | 2323 KNOLL DRIVE | | VENTURA, CA 93003 | 972.00 | 142.76 | - | 142.76 | - |
| REFUND | AMAZON.COM LLC | N/A NO PAYMENT TO PRVOVDER | | N/A | 471.98 | 369.00 | - | (369.00) | - |
| REFUND | BABIES R US / TOYS R US | N/A NO PAYMENT | | N/A | 379.99 | 379.99 | - | (379.99) | - |
| REFUND | CENTRAL GEORGIA HEART CENTER | 1062 FORSYTH ST SUITE 1B | | MACON, GA 31201 | 225.00 | 225.00 | - | (180.00) | - |
| REFUND | COMMUNITY CARE OF WEST VIRGINIA INC | NANCY JOSEPH | PO BOX 11247 | BELFAST, ME 04015 | 72.00 | 72.00 | - | (47.00) | - |
| REFUND | DIAGNOSTIC IMAGING ALLIANCE OF LOUISVILLE | PO BOX 950121 | | LOUISVILLE, KY 40295-0121 | 93.00 | 93.00 | - | (93.00) | - |
| REFUND | EMERG CARE SERVICES OF NJ | 3585 RIDGE PARK DR | | AKRON, OH 44333-8201 | 3,641.00 | 3,641.00 | - | (2,441.00) | - |
| REFUND | GGNS | 506 GREEN BAY ROAD | | KENILWORTH, IL 60043 | 3,251.00 | 3,251.00 | - | (3,251.00) | - |
| REFUND | IU HEALTH UC - BROWNSBURG | 10319 JEFFERSON HIGHWAY | | BATON ROUGE, LA 70809 | 218.00 | 218.00 | - | (218.00) | - |
| REFUND | KERRY BRIONES CAROLINA HEALTHSYSTEM | c/o ACCUDOC Return Mail Processing | PO BOX 2090 | MORRESVILLE, NC 27560 | 311.00 | 69.00 | - | (69.00) | - |
| REFUND | Wilford Pediatric Group PC | 321 Boston Post Rd | | Milford, CT 06460 | 341.00 | 341.00 | - | (181.00) | - |
| REFUND | MINUTE CLINIC | 1 CVS DRIVE | | WOONSOCKET, RI 02895-0988 | 45.00 | 45.00 | - | (45.00) | - |
| REFUND | NEWTREE CENTER | 600 SPRING HILL RING ROAD | | WEST DUNDEE, IL 60118 | 1,819.20 | 1,819.20 | - | (1,819.20) | - |
| REFUND | NORTHEAST RADIOLOGY INC | PO BOX 42468 | | CINCINNATI, OH 45242-0468 | 122.25 | 122.25 | - | (122.25) | - |
| REFUND | PEORIA TAZEWELL PATHOLOGY GROUP | 1100 W GLEN AVE 8400 | | PEORIA, IL 61614 | 15.10 | 15.10 | - | (15.10) | - |
| REFUND | RALEIGH SEDATION ASSOCIATES, LLC | 4754 E. STATE ROAD 64 | | BRADENTON, FL 34208-9058 | 2,150.00 | 2,150.00 | - | (908.18) | - |
| REFUND | REFUND | N/A NO PAYMENT TO PRVOVDER | | N/A | 7,652.23 | 7,652.23 | - | (7,652.23) | - |
| REFUND | ROBERT E ADEN MD | 9595 NORTH KENDALL DRIVE SUITE 210 | | MIAMI, FL 33176-1979 | 127.00 | 127.00 | - | (127.00) | - |
| REFUND | Rockford Health Systems Anest. Services | 6785 Weaver Rd | Suite 2D | ROCKFORD, IL 61114 | 1,586.00 | 1,586.00 | - | (1,586.00) | - |

EXHIBIT 2

229

AEU INTERIM DISTRIBUTION

| TAX ID? | BILLING PROVIDER NAME | PROVIDER ADDRESS | PROVIDER ADDRESS | PROVIDER ADDRESS | BILLED AMOUNT | ALLOWED AMOUNT | PLAN PAID | PATIENT RESPONSIBLE | AEU DEF/INTERIM DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|---|
| REFUND | Ruffalo Hooper & Associates MD | 5755 Hoover Blvd | | TAMPA, FL 37255 | 137.50 | 137.50 | - | (137.50) | - |
| REFUND | SMILE LOUISVILLE | 2902 TAYLORSVILLE ROAD | | LOUISVILLE, KY 40205 | 256.00 | 256.00 | - | (256.00) | - |
| REFUND | SPECIALISTS IN MEDICAL IMAGING | PO BOX 3272 | | INDIANAPOLIS, IN 46206-3272 | 310.00 | 310.00 | - | (310.00) | - |
| REFUND | TOYS R US | N/A | | YONKERS, NY 10710 | 230.98 | 230.98 | - | (230.98) | - |
| REFUND | UNIVERSITY PHYSICIAN ASSOCIATES OF NEW JERSEY | 30 BERGEN ST #1205 | | NEWARK, NJ 07107 | 936.00 | 936.00 | - | (891.00) | - |
| REFUND | University Radiology Group PC | C/O Remex, Inc. | 307 Wall Street | PRINCETON, NJ 08540 | 305.00 | 305.00 | - | (244.00) | - |
| REFUND | X-RAY ASSOCIATES OF LOUISVILLE | PO BOX 7159 | | LOUISVILLE, KY 40257 | 794.00 | 794.00 | - | (794.00) | - |
| REFUND | JOHN MCINERNEY | 802 E WINCHESTER RD STE 250 | | SALT LAKE CITY, UT 84107 | 875.00 | 377.05 | - | (376.05) | - |
| UNKNOWN | ADVANTAGE IMAGING LLC | 3733 PARK EAST DR SUITE 100 | | BEACHWOOD, OH 44122-4334 | 1,515.00 | 1,515.00 | - | 1,515.00 | - |
| UNKNOWN | ANESTHESIA ASSOCIATES OF KC PC | PO BOX 801185 | | KANSAS CITY, MO 64180-1185 | 666.00 | 402.00 | - | 402.00 | - |
| UNKNOWN | CAROLINAS HEALTHCARE SYSTEM | c/o ACCUDOC Return Mail Processing | PO BOX 2090 | MORRISVILLE, NC 27560 | 265.00 | 198.75 | - | 198.75 | - |
| UNKNOWN | ANUPAMA RAVIKANTH MD | 481 W PIKE ST | | LAWRENCEVILLE, GA 30045-3200 | 66.00 | 26.76 | - | 26.76 | - |
| UNKNOWN | CENTRAL OHIO PRIMARY CARE | PO BOX 713659 | | CINCINNATI, OH 45271-3659 | 390.00 | 390.00 | - | 390.00 | - |
| UNKNOWN | CLARENCE CARR MD | 1200 Northside Forsyth Drive | | CUMMING, GA 30041 | 888.75 | - | - | - | - |
| UNKNOWN | DANIELLE WEISS MD | 447 N EL CAMINO REAL | D200 | ENCINITAS, CA 92024 | 203.00 | 203.00 | - | 203.00 | - |
| UNKNOWN | FIFTH AVENUE PLASTIC SURGERY PC | 1049 5TH AVENUE | SUITE 2C | NEW YORK, NY 10028-0115 | 15,067.00 | - | - | 15,067.00 | - |
| UNKNOWN | HSS | One Central Avenue | Ste. 111 | TARRYTOWN, NY 10591 | 528.30 | - | - | - | - |
| UNKNOWN | Metropolitan Oral Surgery | 1175 Peachtree St. NE | | Atlanta, GA 30361 | 3,744.00 | - | - | - | - |
| UNKNOWN | Nilsa M Jimenez MD | 100 MCGREGOR STREET | | MANCHESTER, NH 03102 | 183.00 | - | - | 183.00 | - |
| UNKNOWN | OVERLAND PARK REGIONAL MEDICAL CENTER | PO BOX 2270 | | BURLINGTON, NC 27216 | 188.00 | 131.60 | - | 131.60 | - |
| UNKNOWN | PROHEALTH CARE INC | PO BOX 3166 | | MILWAUKEE, WI 53201-3166 | 2,798.62 | 2,798.62 | - | 2,798.62 | - |
| | | | | | 100,457,575.82 | 62,567,798.91 | 54,270,009.40 | 10,853,332.32 | 6,349,047.62 |

EXHIBIT 2

230

# Exhibit 3

## to

# Court Approved Plan of Distribution/Interim Distribution

# EXHIBIT 3
## AEU NON-MEDICAL CLAIMANTS
## TYPE 4 CLAIMS

| AEU NON-MEDICAL CLAIMS | | |
|---|---|---|
| **CLAIMANT** | **APPROVED CLAIM AMOUNT** | **DESCRIPTION** |
| KEN STAHNKE | $ 490.00 | REFUND OF PREMIUM PAID |
| I DESIGN SALON | $ 3,367.00 | REFUND OF PREMIUM PAID |
| TALLTREE ADMINISTRATORS | $ 147,383.75 | NON-MEDICAL GENERAL CREDITOR CLAIMS FOR SERVICES (CUSTOMER SERVICE CALLS, PROCESSING UNFUNDED MEDICAL CLAIMS, TAX DOCUMENT PREPARATION, STOP LOSS FILINGS) |
| FAMILY EYE CARE CENTER | $ 1,303.00 | REFUND OF PREMIUM PAID |
| CENTRUST BANK | $ 11,611.00 | REFUND OF PREMIUM PAID |
| BENEFIT PLAN ADMINISTRATORS | $23,326.56 | TPA FEES |
| **TOTAL** | **$ 187,481.31** | |

# Exhibit 4

## to

# Court Approved Plan of Distribution/Interim Distribution

# Receivership Management, Inc.

510 Hospital Drive, Ste. 490 Madison, TN 37115 (615-370-5733)  Fax (615) 373-4336

(INSERT DATE)

Insert Recipient name and address

TYPE 1 CLAIMANT OR
TYPE 2 CLAIMANT

RE:  AEU Benefit Plan Court Ordered Liquidation (**Martin J. Walsh v AEU Benefits, LLC, et al**, Case No. 1:17-cv-07931, United States District Court Northern District of Illinois at Chicago)(Kness)

Dear (INSERT NAME) :

The enclosed check was issued to you pursuant to the Independent Fiduciary's Plan of Distribution/Interim Distribution approved by order of the United States District Judge John F. Kness dated 3/28/2023 which can be found at: https://www.receivermgmt.com/aeubenefitplan.htm You were previously approved by the Independent Fiduciary for a reimbursement of monies you paid to providers which was the responsibility of the AEU Benefit Plan. Your reimbursement check covers the following tracking numbers:

INSERT TRACKING NUMBERS

The enclosed check represents 100% payment of the approved amount of your Type 1 or Type 2 Claim. You will not receive any further distribution regarding your Type 1 or Type 2 Claim. Please remember, you need to cash your check by no later than 120 days from the date of the check because it is void after that date. After that date, the Independent Fiduciary will forward the amount to the Unclaimed Property Fund of the state shown in the address section of this letter pursuant to the procedures set forth by the particular state.

Please turn to the back of this letter for frequently asked questions and responses to assist you. Thank you in advance for your assistance with this process.

Receivership Management, Inc.
AEU Benefit Plan Independent Fiduciary

Enclosure; Refund Check

100425859.6

EXHIBIT 4 TO INDEPENDENT FIDUCIARY'S
PLAN OF DISTRIBUTION/INTERIM DISTRIBUTION

## AEU BENEFIT PLAN LIQUIDATION - FREQUENTLY ASKED QUESTIONS

(1) **What is the AEU Benefit Plan?** The AEU Benefit Plan was a health benefit plan operated by AEU Holdings, Inc. and was administered by 7 third party administrators: Tall Tree, Benefit Plan Administrators (BPA), Taylor Benefits, Capitol Administrators, Benefit Administration Services (BAS), Pequot Health, and UCHealth.

(2) **Who filed the lawsuit seeking liquidation of AEU Benefit Plan?** The United States Department of Labor (DOL) filed the lawsuit to protect the assets of the AEU Benefit Plan for its members and providers.

(3) **What Court is handling the litigation involving the liquidation of AEU Benefit Plan?** DOL's lawsuit was filed in federal court in Chicago, Illinois. The case number is 1:17-cv-07931. It is being handled by U.S. District Court Judge John F. Kness.

(4) **Why did the Court place AEU Benefit Plan in court ordered liquidation?** Basically, the Court determined under the Employee Retirement Income Security Act of 1974 (ERISA) that it was necessary for it to take action to prevent any unnecessary drain of AEU Benefit Plan assets so its assets could be used for unpaid claims and the expenses of the liquidation.

(5) **Who is Receivership Management, Inc.?** Receivership Management, Inc. (RMI) is the court appointed Independent Fiduciary in charge of the liquidation of the AEU Benefit Plan.

(6) **What telephone number do I call with questions not answered by this FAQ?** 615-370-5733. You may also email your questions to: AEU@receivermgmt.com. You may fax questions or correspondence to RMI at 615-373-4336.

(7) **Why did I receive a check from RMI?** RMI's attorneys filed a motion for interim distribution with the Court and it was approved. Basically, RMI determined that there were sufficient assets available to make an interim distribution and the Court approved RMI's plan. You can review the Motion and Order for additional details by going to: https://www.receivermgmt.com/aeubenefitplan.htm

(8) **As a result of the Interim Distribution Order, how much will members and providers be paid for their claims?** Per the Court's Order, Type 1 and Type 2 Claimants are being paid 100 cents on the dollar owed to them by the AEU Benefit Plan. Type 3 Claimants are being paid approximately 11 cents on the dollar. Type 4 Claimants are not receiving a payment. Details regarding the Types of Claimants and their priority can be found in the Order and Court-approved Plan of Distribution posted to the website referenced above.

(9) **Is this all the payments *Claimants* will receive**? RMI does not know if there will be another distribution because it is dependent on RMI recovering additional assets. If additional assets are recovered, you will be notified. *Type 1 and Type 2 Claimants* have been paid in full so they will not receive any further payments.

(10) **How did RMI determine how much to pay each Claimant?** Type 1 and Type 2 Claimants paid amounts to medical providers that should have been paid by the AEU Benefit Plan. They are receiving a reimbursement of the Plan Responsibility Amount they paid. Type 3 Claimants are receiving a pro-rata amount of the adjudicated Plan Responsibility Amount owed to them. Type 3 Claimants are receiving a pro-rata amount because there are not enough AEU Benefit Plan assets to fully fund this class. Type 4 Claimants will not be paid until the Type 3 Claimants are paid in full.

(11) **How do I, as a provider, determine what members/patients the amount of the check covers?** For *Type 3 Claimants*, your check represents payment for the federal tax payer identification number associated with all of the tracking number(s) on the front of the letter you received with your check. You can look at your MCDSs for the tracking numbers to identify the patients and claims the check covers. All members and providers have a tracking number or numbers associated with their accounts. You can find your tracking number by looking at the top of your MCDS statement you received in May/June 2018 or if you filed an appeal, any amended MCDS statement you received.

(12) **I lost my MCDS Statement. Can I get another?** Yes but you must request a replacement copy by email to AEU@receivermgmt.com, mail, or fax. **If you are a Provider** you will be required to provide: the entity's name, the email address where you want the MCDS sent, your FEIN and tracking numbers to receive a replacement MCDS. **If you are a Member** you will be required to provide the full name of the member and dependents covered by AEU, the email address where you want the MCDS sent, the last four digits of your social security number and your tracking numbers.

100425859.6                    EXHIBIT 4 TO INDEPENDENT FIDUCIARY'S
PLAN OF DISTRIBUTION/INTERIM DISTRIBUTION

# Exhibit 5

# to

# Court Approved Plan of Distribution/Interim Distribution

# Receivership Management, Inc.

510 Hospital Drive, Ste. 490 Madison, TN 37115 (615-370-5733)  Fax (615) 373-4336

(INSERT DATE)

|  |  |
|---|---|
|  |  |

RE:　AEU Benefit Plan Court Ordered Liquidation (**Eugene Scalia et al v AEU Benefits, LLC, et al**, Case No. 1:17-cv-07931-JHL-SMF, United States District Court Northern District of Illinois at Chicago)

Dear:

The enclosed check was issued to you pursuant to the Independent Fiduciary's Plan of Distribution/Interim Distribution approved by order of United States District Judge John F. Kness dated 3/28/2023 which can be found at: https://www.receivermgmt.com/aeubenefitplan.htm. As per the Court's order, the enclosed check represents your pro rata portion of the AEU Benefit Plan assets available for interim distribution to the Type 3 Claimants.  The prorata distribution is 11 cents for every $1.00 of allowed claim. Your check covers the following tracking numbers:

|  |
|---|
|  |

**IMPORTANT! PLEASE READ:  The following statement further explains and clarifies the above-referenced Independent Fiduciary's Plan of Distribution/Interim Distribution and notices thereof previously transmitted to you and supersedes any and all statements therein that may be construed as inconsistent with it:**

(1)  Cashing or depositing the enclosed Interim Distribution payment irrevocably establishes your agreement to participate in the Court-approved Orderly Plan of Liquidation and this Interim Distribution being made thereunder. With respect to the "Plan Pay" portion of the unpaid medical claims represented by the above-referenced tracking number(s) and further identified in Exhibit 2 to the Plan of Distribution posted at www.receivermgmt.com/aeubenefitplan.htm ("Claims"), cashing or depositing the enclosed Interim Distribution Payment will result in the following:

    a)  A partial satisfaction of the Claims to the extent of the enclosed Interim Distribution payment. Cashing or depositing the Interim Distribution payment does not affect your Claims in excess of the amount of the Interim Distribution payment ("Unsatisfied Portion of Your Claims") except as indicated in subparagraph (c) below, nor does it affect the Patient Responsibility amounts identified in Exhibit 2 to

100583932.1

EXHIBIT 5 TO INDEPENDENT FIDUCIARY'S
PLAN OF DISTRIBUTION/INTERIM DISTRIBUTION

the Plan of Distribution and owed by the patient(s)/member(s) ("Participants") of the AEU Benefit Plan or its Participating Plans.

b) The right to participate in any future interim or final distribution(s) that may be made in accordance with the Orderly Plan of Liquidation.

c) Your agreement:

(i) not to initiate or continue any suit, action, complaint, petition, charge, or any other form of administrative, legal or arbitral proceeding, or to engage in or threaten any type of collection activity directly against any Participants for collection of the Unsatisfied Portion of Your Claims;

(ii) not to assign or transfer the Unsatisfied Portion of Your Claims to another for collection and to rescind, withdraw or cancel any such assignment or transfer previously made;

(iii) to seek payment of the Unsatisfied Portion of Your Claims solely and exclusively from amounts that would otherwise be payable to you on behalf of the Participants pursuant to the benefit provisions of the AEU Plan and its Participating Plans as evidenced by the Plan Pay amounts set forth in Exhibit 2 to the Plan of Distribution, and to look solely and exclusively to the AEU Benefit Plan and its Participating Plans for payment of the Unsatisfied Portion of Your Claims in accordance with the provisions of the Orderly Plan of Liquidation; and

(iv) not to report negative credit information related to the Participants of the AEU Benefit Plan and its Participating Plans.

Cashing or depositing the Interim Distribution payment confirms that you are aware of and agree to be bound by the above terms. If you do not agree to these terms, please return the check to the Independent Fiduciary's office.

(2)     You must cash your check by no later than 120 days from the date of the check because it is void after that date. **It will not be replaced.**

(3)     If you do not cash/deposit your check within the referenced 120 days, you will not receive the interim distribution from The Benefit Plan Liquidation Estate. If you do not cash/deposit your check within the referenced 120 days, you will still, at a minimum, be bound by the Court's Order Staying All Proceeding's Against Participant (D.E. #38) which prohibits you from pursuing Participant/Patient for amounts owed to you from The Benefit Plan and prohibits you from reporting negative credit information or engaging in collection activity against a Participant/Patient. Those restrictions will remain in place until the closure of the Court proceedings or until further order of the Court. You can view a copy of the above-reference order on the above-referenced website – see "Signed Order Granting Unopposed Motion of All Writs (11/15/2017)."

Please turn to the next page of this letter for frequently asked questions and responses to assist you.

Receivership Management, Inc.<br>AEU Benefit Plan Independent Fiduciary

EXHIBIT 5 TO INDEPENDENT FIDUCIARY'S<br>PLAN OF DISTRIBUTION/INTERIM DISTRIBUTION

## AEU BENEFIT PLAN LIQUIDATION - FREQUENTLY ASKED QUESTIONS

(1) **What is the AEU Benefit Plan?** The AEU Benefit Plan was a health benefit plan operated by AEU Holdings, Inc. and was administered by 7 third party administrators: Tall Tree, Benefit Plan Administrators (BPA), Taylor Benefits, Capitol Administrators, Benefit Administration Services (BAS), Pequot Health, and UCHealth.

(2) **Who filed the lawsuit seeking liquidation of AEU Benefit Plan?** The United States Department of Labor (DOL) filed the lawsuit to protect the assets of the AEU Benefit Plan for its members and providers.

(3) **What Court is handling the litigation involving the liquidation of AEU Benefit Plan?** DOL's lawsuit was filed in federal court in Chicago, Illinois. The case number is 1:17-cv-07931-JHL-SMF. It is being handled by U.S. District Court Judge John F. Kness.

(4) **Why did the Court place AEU Benefit Plan in court ordered liquidation?** Basically, the Court determined under the Employee Retirement Income Security Act of 1974 (ERISA) that it was necessary for it to take action to prevent any unnecessary drain of AEU Benefit Plan assets so it's assets could be used for unpaid claims and the expenses of the liquidation.

(5) **Who is Receivership Management, Inc.?** Receivership Management, Inc. (RMI) is the court appointed Independent Fiduciary in charge of the liquidation of the AEU Benefit Plan.

(6) **What telephone number do I call with questions not answered by this FAQ?** 615-370-5733. You may also email your questions to: AEU@receivermgmt.com. You may fax questions or correspondence to RMI at 615-373-4336.

(7) **Why did I receive a check from RMI?** RMI's attorneys filed a motion for interim distribution with the Court and it was approved. Basically, RMI determined that there were sufficient assets available to make an interim distribution and the Court approved RMI's plan. You can review the Motion and Order for additional details by going to: https://www.receivermgmt.com/aeubenefitplan-htm

(8) **As a result of the Interim Distribution Order, how much will members and providers be paid for their claims?** Per the Court's Order, Type 1 and Type 2 Claimants are being paid 100 cents on the dollar owed to them by the AEU Benefit Plan. Type 3 Claimants are being paid approximately 11 cents on the dollar. Type 4 Claimants are not receiving a payment. Details regarding the Types of Claimants and their priority can be found in the Order and Court-approved Plan of Distribution posted to the website referenced above.

(9) **Is this all the payments *Claimants* will receive**? RMI does not know if there will be another distribution because it is dependent on RMI locating additional assets. If additional assets are recovered, you will be notified. *Type 1 and Type 2 Claimants* have been paid in full so they will not receive any further payments.

(10) **How did RMI determine how much to pay each Claimant?** Type 1 and Type 2 Claimants paid amounts to medical providers that should have been paid by the AEU Benefit Plan. They are receiving a reimbursement of the Plan Responsibility Amount they paid. Type 3 Claimants are receiving a pro-rata amount of the adjudicated Plan Responsibility Amount owed to them. Type 3 Claimants are receiving a pro-rata amount because there are not enough AEU Benefit Plan assets to fully fund this class. Type 4 Claimants will not be paid until the Type 3 Claimants are paid in full.

(11) **How do I, as a provider, determine what members/patients the amount of the check covers?** For *Type 3 Claimants*, your check represents payment for the federal tax payer identification number associated with all of the tracking number(s) on the front of the letter you received with your check. You can look at your MCDSs for the tracking numbers to identify the patients and claims the check covers. All members and providers have a tracking number or numbers associated with their accounts. You can find your tracking number by looking at the top of your MCDS statement you received in May/June 2018 or if you filed an appeal, any amended MCDS statement you received.

(12) **I lost my MCDS Statement. Can I get another?** Yes but you may request a replacement copy by email to AEU@receivermgmt.com, mail, or fax. **If you are a Provider** you will be required to provide: the entity's name, the email address where you want the MCDS sent, your FEIN and tracking numbers to receive a replacement MCDS. **If you are a Member** you will be required to provide the full name of the member and dependents covered by AEU, the email address where you want the MCDS sent the last four digits of your social security number and your tracking numbers.

EXHIBIT 5 TO INDEPENDENT FIDUCIARY'S
PLAN OF DISTRIBUTION/INTERIM DISTRIBUTION

# Exhibit 6

# to

# Court Approved Plan of Distribution/Interim Distribution

# Receivership Management, Inc.

510 Hospital Drive, Ste. 490 Madison, TN 37115 (615-370-5733)  Fax (615) 373-4336

(INSERT DATE)

> Insert Recipient name and address
> TYPE 4 CLAIMANT

RE:    AEU Benefit Plan Court Ordered Liquidation (Martin J. Walsh v AEU Benefits, LLC, et al, Case No. 1:17-cv-07931-JHL-SMF, United States District Court Northern District of Illinois at Chicago)(Kness)

Dear (INSERT NAME) :

You are receiving this letter because you have made a claim against the AEU Holdings LLC Employee Benefit Plan Liquidation Estate that has been classified as a Type 4 Claim. Pursuant to the Independent Fiduciary's court-approved Plan of Distribution, a Type 4 Claim is subordinate in priority to claims by the Independent Fiduciary for its fees and expenses, Type 1 claims (plan participant reimbursement claims), Type 2 Claims (employer reimbursement claims) and Type 3 Claims (medical provider claims). Please refer to the Court-approved Plan of Distribution posted on the website at www.receivermgmt.com/aeubenefitplan.htm regarding questions you may have.

This letter confirms that the amount of your Type 4 Claim as shown on Exhibit 3 to the Plan of Distribution is a final determination of the approved amount of your claim. Your Type 4 Claim covers the following tracking numbers:

> INSERT TRACKING NUMBERS

At this time there are no funds available for a distribution, prorata or otherwise, on your Type 4 Claim. You will be notified if funds come available in the future such that a Type 4 claim distribution can be made.

Please turn to the back of this letter for frequently asked questions and responses to assist you.

Receivership Management, Inc.
AEU Benefit Plan Independent Fiduciary
EXHIBIT 6 TO INDEPENDENT FIDUCIARY'S
PLAN OF DISTRIBUTION/INTERIM DISTRIBUTION

100425881.7

## AEU BENEFIT PLAN LIQUIDATION - FREQUENTLY ASKED QUESTIONS

(1) **What is the AEU Benefit Plan?** The AEU Benefit Plan was a health benefit plan operated by AEU Holdings, Inc. and was administered by 7 third party administrators: Tall Tree, Benefit Plan Administrators (BPA), Taylor Benefits, Capitol Administrators, Benefit Administration Services (BAS), Pequot Health, and UCHealth.

(2) **Who filed the lawsuit seeking liquidation of AEU Benefit Plan?** The United States Department of Labor (DOL) filed the lawsuit to protect the assets of the AEU Benefit Plan for its members and providers.

(3) **What Court is handling the litigation involving the liquidation of AEU Benefit Plan?** DOL's lawsuit was filed in federal court in Chicago, Illinois. The case number is 1:17-cv-07931. It is being handled by U.S. District Court Judge John F. Kness.

(4) **Why did the Court place AEU Benefit Plan in court ordered liquidation?** Basically, the Court determined under the Employee Retirement Income Security Act of 1974 (ERISA) that it was necessary for it to take action to prevent any unnecessary drain of AEU Benefit Plan assets so its assets could be used for unpaid claims and the expenses of the liquidation.

(5) **Who is Receivership Management, Inc.?** Receivership Management, Inc. (RMI) is the court appointed Independent Fiduciary in charge of the liquidation of the AEU Benefit Plan.

(6) **What telephone number do I call with questions not answered by this FAQ?** 615-370-5733. You may also email your questions to: AEU@receivermgmt.com. You may fax questions or correspondence to RMI at 615-373-4336.

(7) **Why did I receive a check from RMI?** RMI's attorneys filed a motion for interim distribution with the Court and it was approved. Basically, RMI determined that there were sufficient assets available to make an interim distribution and the Court approved RMI's plan. You can review the Motion and Order for additional details by going to: https://www.receivermgmt.com/aeubenefitplan.htm

(8) **As a result of the Interim Distribution Order, how much will members and providers be paid for their claims?** Per the Court's Order, Type 1 and Type 2 Claimants are being paid 100 cents on the dollar owed to them by the AEU Benefit Plan. Type 3 Claimants are being paid approximately 11 cents on the dollar. Type 4 Claimants are not receiving a payment. Details regarding the Types of Claimants and their priority can be found in the Order and Court-approved Plan of Distribution posted to the website referenced above.

(9) **Is this all the payments *Claimants* will receive?** RMI does not know if there will be another distribution because it is dependent on RMI recovering additional assets. If additional assets are recovered, you will be notified. *Type 1 and Type 2 Claimants* have been paid in full so they will not receive any further payments.

(10) **How did RMI determine how much to pay each Claimant?** Type 1 and Type 2 Claimants paid amounts to medical providers that should have been paid by the AEU Benefit Plan. They are receiving a reimbursement of the Plan Responsibility Amount they paid. Type 3 Claimants are receiving a pro-rata amount of the adjudicated Plan Responsibility Amount owed to them. Type 3 Claimants are receiving a pro-rata amount because there are not enough Benefit Plan assets to fully fund this class. Type 4 Claimants will not be paid until the Type 3 Claimants are paid in full.

(11) **How do I, as a provider, determine what members/patients the amount of the check covers?** For *Type 3 Claimants*, your check represents payment for the federal tax payer identification number associated with all of the tracking number(s) on the front of the letter you received with your check. You can look at your MCDSs for the tracking numbers to identify the patients and claims the check covers. All members and providers have a tracking number or numbers associated with their accounts. You can find your tracking number by looking at the top of your MCDS statement you received in May/June 2018 or if you filed an appeal, any amended MCDS statement you received.

(12) **I lost my MCDS Statement. Can I get another?** Yes but you must request a replacement copy by email to AEU@receivermgmt.com, mail, or fax. **If you are a Provider** you will be required to provide: the entity's name, the email address where you want the MCDS sent, your FEIN and tracking numbers to receive a replacement MCDS. **If you are a Member** you will be required to provide the full name of the member and dependents covered by AEU, the email address where you want the MCDS sent the last four digits of your social security number and your tracking numbers.

**EXHIBIT 6 TO INDEPENDENT FIDUCIARY'S
PLAN OF DISTRIBUTION/INTERIM DISTRIBUTION**